# EXHIBIT 1

## PLAINTIFF CERTIFICATION

I, Todd Semon, hereby state:

1.  I have reviewed a complaint against Franklin Bank Corporation, Anthony J. Nocella, and Russell McCann, entitled Pipefitters Local No. 636 Defined Benefit Plan v. Franklin Bank Corp.. et al., Case No. 4:2008-cv-01843 (S.D.T.X.), and have authorized the filing of a lead plaintiff motion on my behalf by Wolf Popper LLP in that action and in any related securities class actions on behalf of Franklin Bank Corporation investors (the "Actions").

2.  I did not purchase the securities that are the subject of the Actions at the direction of counsel or in order to participate in the Actions.

3.  I am willing to serve as a representative party on behalf of a class, including providing testimony at deposition and trial, if necessary.

4.  During the period from April 26, 2007 through May 1, 2007, I made the transactions in Franklin Bank common stock as reflected on the attached schedule.

5.  During the three-year period preceding the date of my signing this certification, I have not sought to serve, nor have I served, as a representative on behalf of a class in a private action arising under the federal securities laws.

6.  I will not accept any payment for serving as a representative party on behalf of a class except to receive my pro rata share of any recovery, or as ordered or approved by the Court, including the award to a representative party of reasonable costs and expenses including lost wages relating to the representation of the class.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this ___/___ day of August, 2008

TODD SEMON

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|---|---|---|---|---|
| 9/10/2007 | Buy | 100 | FBTX | $8.98 |
| 9/10/2007 | Buy | 200 | FBTX | $8.99 |
| 9/10/2007 | Buy | 100 | FBTX | $8.98 |
| 9/10/2007 | Buy | 100 | FBTX | $8.98 |
| 9/10/2007 | Buy | 100 | FBTX | $8.98 |
| 9/10/2007 | Buy | 100 | FBTX | $8.98 |
| 9/10/2007 | Buy | 100 | FBTX | $8.98 |
| 9/10/2007 | Buy | 100 | FBTX | $8.98 |
| 9/10/2007 | Buy | 100 | FBTX | $8.98 |
| 9/11/2007 | Buy | 663 | FBTX | $8.88 |
| 9/11/2007 | Buy | 100 | FBTX | $8.88 |
| 9/11/2007 | Buy | 100 | FBTX | $8.88 |
| 9/11/2007 | Buy | 100 | FBTX | $8.88 |
| 9/11/2007 | Buy | 100 | FBTX | $8.88 |
| 9/11/2007 | Buy | 100 | FBTX | $8.88 |
| 9/11/2007 | Buy | 100 | FBTX | $8.88 |
| 9/11/2007 | Buy | 100 | FBTX | $8.88 |
| 9/11/2007 | Buy | 100 | FBTX | $8.88 |
| 9/11/2007 | Buy | 100 | FBTX | $8.88 |
| 9/11/2007 | Buy | 100 | FBTX | $8.88 |
| 9/11/2007 | Buy | 100 | FBTX | $8.88 |
| 9/11/2007 | Buy | 100 | FBTX | $8.88 |
| 9/11/2007 | Buy | 37 | FBTX | $8.88 |
| 9/11/2007 | Buy | 900 | FBTX | $9.15 |
| 9/11/2007 | Buy | 100 | FBTX | $9.15 |
| 9/11/2007 | Buy | 2,000 | FBTX | $9.10 |
| 9/11/2007 | Buy | 1,000 | FBTX | $8.92 |
| 9/11/2007 | Buy | 1,000 | FBTX | $8.85 |
| 9/14/2007 | Buy | 300 | FBTX | $9.13 |
| 9/14/2007 | Buy | 54 | FBTX | $9.13 |
| 9/14/2007 | Buy | 100 | FBTX | $9.13 |
| 9/14/2007 | Buy | 100 | FBTX | $9.13 |
| 9/14/2007 | Buy | 100 | FBTX | $9.12 |
| 9/14/2007 | Buy | 100 | FBTX | $9.12 |
| 9/14/2007 | Buy | 100 | FBTX | $9.13 |
| 9/14/2007 | Buy | 36 | FBTX | $9.12 |
| 9/14/2007 | Buy | 800 | FBTX | $9.13 |
| 9/14/2007 | Buy | 100 | FBTX | $9.13 |
| 9/14/2007 | Buy | 100 | FBTX | $9.13 |
| 9/14/2007 | Buy | 700 | FBTX | $9.18 |
| 9/14/2007 | Buy | 80 | FBTX | $9.18 |
| 9/14/2007 | Buy | 120 | FBTX | $9.18 |
| 9/14/2007 | Sell | -200 | FBTX | $9.19 |
| 9/14/2007 | Sell | -100 | FBTX | $9.19 |
| 9/14/2007 | Sell | -100 | FBTX | $9.19 |
| 9/14/2007 | Sell | -200 | FBTX | $9.19 |
| 9/14/2007 | Sell | -100 | FBTX | $9.20 |
| 9/14/2007 | Sell | -490 | FBTX | $9.17 |
| 9/14/2007 | Sell | -90 | FBTX | $9.19 |
| 9/14/2007 | Sell | -100 | FBTX | $9.19 |
| 9/14/2007 | Sell | -100 | FBTX | $9.19 |
| 9/14/2007 | Sell | -100 | FBTX | $9.19 |
| 9/14/2007 | Sell | -10 | FBTX | $9.19 |
| 9/14/2007 | Sell | -100 | FBTX | $9.19 |

Exhibit 1 - Semon Certification

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|---|---|---|---|---|
| 9/14/2007 | Sell | -100 | FBTX | $9.19 |
| 9/14/2007 | Sell | -100 | FBTX | $9.19 |
| 9/14/2007 | Sell | -1,900 | FBTX | $9.24 |
| 9/14/2007 | Sell | -3,000 | FBTX | $9.24 |
| 9/17/2007 | Buy | 2,000 | FBTX | $9.10 |
| 9/17/2007 | Buy | 1,000 | FBTX | $8.92 |
| 9/17/2007 | Buy | 1,000 | FBTX | $8.85 |
| 9/17/2007 | Sell | -2,000 | FBTX | $9.20 |
| 9/17/2007 | Sell | -1,000 | FBTX | $9.02 |
| 9/17/2007 | Sell | -1,000 | FBTX | $8.95 |
| 9/18/2007 | Buy | 3,000 | FBTX | $9.04 |
| 9/18/2007 | Buy | 500 | FBTX | $9.18 |
| 9/18/2007 | Buy | 900 | FBTX | $9.19 |
| 9/18/2007 | Buy | 1,600 | FBTX | $9.19 |
| 9/18/2007 | Sell | -100 | FBTX | $9.33 |
| 9/18/2007 | Sell | -100 | FBTX | $9.32 |
| 9/18/2007 | Sell | -854 | FBTX | $9.31 |
| 9/18/2007 | Sell | -100 | FBTX | $9.33 |
| 9/18/2007 | Sell | -946 | FBTX | $9.31 |
| 9/18/2007 | Sell | -65 | FBTX | $9.32 |
| 9/18/2007 | Sell | -100 | FBTX | $9.32 |
| 9/18/2007 | Sell | -100 | FBTX | $9.32 |
| 9/18/2007 | Sell | -100 | FBTX | $9.13 |
| 9/18/2007 | Sell | -1,000 | FBTX | $9.13 |
| 9/18/2007 | Sell | -300 | FBTX | $9.13 |
| 9/18/2007 | Sell | -200 | FBTX | $9.13 |
| 9/18/2007 | Sell | -45 | FBTX | $9.13 |
| 9/18/2007 | Sell | -45 | FBTX | $9.13 |
| 9/18/2007 | Sell | -100 | FBTX | $9.13 |
| 9/18/2007 | Sell | -55 | FBTX | $9.13 |
| 9/18/2007 | Sell | -100 | FBTX | $9.14 |
| 9/18/2007 | Sell | -335 | FBTX | $9.14 |
| 9/18/2007 | Sell | -100 | FBTX | $9.14 |
| 9/18/2007 | Sell | -100 | FBTX | $9.14 |
| 9/18/2007 | Sell | -100 | FBTX | $9.15 |
| 9/18/2007 | Sell | -200 | FBTX | $9.16 |
| 9/18/2007 | Sell | -142 | FBTX | $9.16 |
| 9/18/2007 | Sell | -100 | FBTX | $9.16 |
| 9/18/2007 | Sell | -513 | FBTX | $9.16 |
| 9/18/2007 | Sell | -100 | FBTX | $9.16 |
| 9/18/2007 | Sell | -2,000 | FBTX | $9.40 |
| 9/18/2007 | Sell | -2,000 | FBTX | $9.41 |
| 10/5/2007 | Buy | 100 | FBTX | $9.40 |
| 10/5/2007 | Buy | 100 | FBTX | $9.40 |
| 10/5/2007 | Buy | 100 | FBTX | $9.40 |
| 10/5/2007 | Buy | 800 | FBTX | $9.40 |
| 10/5/2007 | Buy | 800 | FBTX | $9.40 |
| 10/5/2007 | Buy | 100 | FBTX | $9.40 |
| 10/5/2007 | Buy | 100 | FBTX | $9.40 |
| 10/5/2007 | Buy | 1,900 | FBTX | $9.40 |
| 10/5/2007 | Buy | 20 | FBTX | $9.36 |
| 10/5/2007 | Buy | 226 | FBTX | $9.36 |
| 10/5/2007 | Buy | 202 | FBTX | $9.36 |
| 10/5/2007 | Buy | 752 | FBTX | $9.36 |
| 10/5/2007 | Buy | 100 | FBTX | $9.36 |

Exhibit 1 - Semon Certification

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|---|---|---|---|---|
| 10/5/2007 | Buy | 100 | FBTX | $9.36 |
| 10/5/2007 | Buy | 100 | FBTX | $9.36 |
| 10/5/2007 | Buy | 100 | FBTX | $9.36 |
| 10/5/2007 | Buy | 100 | FBTX | $9.36 |
| 10/5/2007 | Buy | 100 | FBTX | $9.36 |
| 10/5/2007 | Buy | 100 | FBTX | $9.36 |
| 10/5/2007 | Buy | 100 | FBTX | $9.36 |
| 10/5/2007 | Buy | 100 | FBTX | $9.25 |
| 10/5/2007 | Buy | 100 | FBTX | $9.25 |
| 10/5/2007 | Buy | 100 | FBTX | $9.25 |
| 10/5/2007 | Buy | 100 | FBTX | $9.25 |
| 10/5/2007 | Buy | 100 | FBTX | $9.25 |
| 10/5/2007 | Buy | 300 | FBTX | $9.25 |
| 10/5/2007 | Buy | 100 | FBTX | $9.25 |
| 10/5/2007 | Buy | 100 | FBTX | $9.25 |
| 10/5/2007 | Buy | 100 | FBTX | $9.25 |
| 10/5/2007 | Buy | 100 | FBTX | $9.25 |
| 10/5/2007 | Buy | 100 | FBTX | $9.25 |
| 10/5/2007 | Buy | 100 | FBTX | $9.25 |
| 10/5/2007 | Buy | 100 | FBTX | $9.25 |
| 10/5/2007 | Buy | 100 | FBTX | $9.25 |
| 10/5/2007 | Buy | 100 | FBTX | $9.25 |
| 10/5/2007 | Buy | 100 | FBTX | $9.25 |
| 10/5/2007 | Buy | 100 | FBTX | $9.25 |
| 10/5/2007 | Buy | 100 | FBTX | $9.25 |
| 10/8/2007 | Buy | 1,200 | FBTX | $9.22 |
| 10/8/2007 | Buy | 100 | FBTX | $9.16 |
| 10/8/2007 | Buy | 100 | FBTX | $9.16 |
| 10/8/2007 | Buy | 100 | FBTX | $9.16 |
| 10/8/2007 | Buy | 100 | FBTX | $9.16 |
| 10/8/2007 | Buy | 100 | FBTX | $9.16 |
| 10/8/2007 | Buy | 100 | FBTX | $9.16 |
| 10/8/2007 | Buy | 100 | FBTX | $9.16 |
| 10/8/2007 | Buy | 100 | FBTX | $9.16 |
| 10/10/2007 | Buy | 100 | FBTX | $9.02 |
| 10/10/2007 | Buy | 100 | FBTX | $9.03 |
| 10/10/2007 | Buy | 77 | FBTX | $9.03 |
| 10/10/2007 | Buy | 400 | FBTX | $9.02 |
| 10/10/2007 | Buy | 300 | FBTX | $9.02 |
| 10/10/2007 | Buy | 100 | FBTX | $9.02 |
| 10/10/2007 | Buy | 200 | FBTX | $9.02 |
| 10/10/2007 | Buy | 1,000 | FBTX | $9.05 |
| 10/10/2007 | Sell | -300 | FBTX | $9.06 |
| 10/10/2007 | Sell | -200 | FBTX | $9.06 |
| 10/10/2007 | Sell | -100 | FBTX | $9.06 |
| 10/10/2007 | Sell | -1,000 | FBTX | $9.06 |
| 10/10/2007 | Sell | -200 | FBTX | $9.06 |
| 10/10/2007 | Sell | -100 | FBTX | $9.08 |
| 10/10/2007 | Sell | -77 | FBTX | $9.08 |
| 10/10/2007 | Sell | -200 | FBTX | $9.08 |
| 10/10/2007 | Sell | -100 | FBTX | $9.08 |
| 10/11/2007 | Buy | 100 | FBTX | $8.88 |
| 10/11/2007 | Buy | 100 | FBTX | $8.88 |
| 10/11/2007 | Buy | 1,200 | FBTX | $8.89 |
| 10/11/2007 | Buy | 100 | FBTX | $8.88 |

Exhibit 1 - Semon Certification

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|---|---|---|---|---|
| 10/11/2007 | Buy | 100 | FBTX | $8.88 |
| 10/11/2007 | Buy | 100 | FBTX | $8.89 |
| 10/11/2007 | Buy | 100 | FBTX | $8.89 |
| 10/11/2007 | Buy | 800 | FBTX | $8.89 |
| 10/11/2007 | Buy | 100 | FBTX | $8.89 |
| 10/11/2007 | Buy | 100 | FBTX | $8.88 |
| 10/11/2007 | Buy | 100 | FBTX | $8.89 |
| 10/11/2007 | Buy | 100 | FBTX | $8.89 |
| 10/11/2007 | Sell | -100 | FBTX | $8.84 |
| 10/11/2007 | Sell | -100 | FBTX | $8.84 |
| 10/11/2007 | Sell | -100 | FBTX | $8.84 |
| 10/11/2007 | Sell | -500 | FBTX | $8.83 |
| 10/11/2007 | Sell | -1,000 | FBTX | $8.83 |
| 10/11/2007 | Sell | -100 | FBTX | $8.83 |
| 10/11/2007 | Sell | -100 | FBTX | $8.84 |
| 10/11/2007 | Sell | -300 | FBTX | $8.84 |
| 10/11/2007 | Sell | -700 | FBTX | $8.83 |
| 10/12/2007 | Sell | -93 | FBTX | $8.62 |
| 10/12/2007 | Sell | -100 | FBTX | $8.58 |
| 10/12/2007 | Sell | -100 | FBTX | $8.60 |
| 10/12/2007 | Sell | -90 | FBTX | $8.50 |
| 10/12/2007 | Sell | -100 | FBTX | $8.52 |
| 10/12/2007 | Sell | -1,000 | FBTX | $8.52 |
| 10/12/2007 | Sell | -1,000 | FBTX | $8.61 |
| 10/12/2007 | Sell | -100 | FBTX | $8.57 |
| 10/12/2007 | Sell | -3,043 | FBTX | $8.50 |
| 10/12/2007 | Sell | -700 | FBTX | $8.60 |
| 10/12/2007 | Sell | -100 | FBTX | $8.57 |
| 10/12/2007 | Sell | -100 | FBTX | $8.60 |
| 10/12/2007 | Sell | -336 | FBTX | $8.58 |
| 10/12/2007 | Sell | -200 | FBTX | $8.52 |
| 10/12/2007 | Sell | -100 | FBTX | $8.52 |
| 10/12/2007 | Sell | -200 | FBTX | $8.58 |
| 10/12/2007 | Sell | -200 | FBTX | $8.58 |
| 10/12/2007 | Sell | -100 | FBTX | $8.51 |
| 10/12/2007 | Sell | -200 | FBTX | $8.58 |
| 10/12/2007 | Sell | -300 | FBTX | $8.57 |
| 10/12/2007 | Sell | -200 | FBTX | $8.51 |
| 10/12/2007 | Sell | -74 | FBTX | $8.56 |
| 10/12/2007 | Sell | -100 | FBTX | $8.55 |
| 10/12/2007 | Sell | -100 | FBTX | $8.51 |
| 10/12/2007 | Sell | -100 | FBTX | $8.50 |
| 10/12/2007 | Sell | -100 | FBTX | $8.62 |
| 10/12/2007 | Sell | -100 | FBTX | $8.62 |
| 10/12/2007 | Sell | -100 | FBTX | $8.62 |
| 10/12/2007 | Sell | -664 | FBTX | $8.58 |
| 10/12/2007 | Sell | -100 | FBTX | $8.51 |
| 10/12/2007 | Sell | -100 | FBTX | $8.62 |
| 10/12/2007 | Sell | -100 | FBTX | $8.53 |
| 10/17/2007 | Buy | 100 | FBTX | $8.03 |
| 10/17/2007 | Buy | 1,000 | FBTX | $8.03 |
| 10/17/2007 | Buy | 100 | FBTX | $8.03 |
| 10/17/2007 | Buy | 100 | FBTX | $8.01 |
| 10/17/2007 | Buy | 1,000 | FBTX | $8.01 |
| 10/17/2007 | Buy | 1,200 | FBTX | $8.01 |

Exhibit 1 - Semon Certification

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|------|-------------|----------|--------|-----------------|
| 10/17/2007 | Buy | 39 | FBTX | $8.03 |
| 10/17/2007 | Buy | 400 | FBTX | $8.01 |
| 10/17/2007 | Buy | 100 | FBTX | $8.03 |
| 10/17/2007 | Buy | 3,600 | FBTX | $8.03 |
| 10/17/2007 | Buy | 200 | FBTX | $8.01 |
| 10/17/2007 | Buy | 300 | FBTX | $8.03 |
| 10/17/2007 | Buy | 200 | FBTX | $8.01 |
| 10/17/2007 | Buy | 100 | FBTX | $8.02 |
| 10/17/2007 | Buy | 900 | FBTX | $8.03 |
| 10/17/2007 | Buy | 100 | FBTX | $8.01 |
| 10/17/2007 | Buy | 100 | FBTX | $8.01 |
| 10/17/2007 | Buy | 100 | FBTX | $8.01 |
| 10/17/2007 | Buy | 61 | FBTX | $8.01 |
| 10/17/2007 | Buy | 300 | FBTX | $8.01 |
| 10/17/2007 | Sell | -100 | FBTX | $8.05 |
| 10/17/2007 | Sell | -100 | FBTX | $8.05 |
| 10/17/2007 | Sell | -240 | FBTX | $8.05 |
| 10/17/2007 | Sell | -500 | FBTX | $8.05 |
| 10/17/2007 | Sell | -100 | FBTX | $8.05 |
| 10/17/2007 | Sell | -100 | FBTX | $8.05 |
| 10/17/2007 | Sell | -960 | FBTX | $8.05 |
| 10/17/2007 | Sell | -100 | FBTX | $8.05 |
| 10/17/2007 | Sell | -100 | FBTX | $8.05 |
| 10/17/2007 | Sell | -100 | FBTX | $8.05 |
| 10/17/2007 | Sell | -100 | FBTX | $8.05 |
| 10/17/2007 | Sell | -1,300 | FBTX | $8.05 |
| 10/17/2007 | Sell | -1,200 | FBTX | $8.05 |
| 10/17/2007 | Sell | -1,000 | FBTX | $8.05 |
| 10/17/2007 | Sell | -700 | FBTX | $8.05 |
| 10/17/2007 | Sell | -800 | FBTX | $8.05 |
| 10/17/2007 | Sell | -100 | FBTX | $8.05 |
| 10/17/2007 | Sell | -300 | FBTX | $8.05 |
| 10/17/2007 | Sell | -100 | FBTX | $8.05 |
| 10/17/2007 | Sell | -100 | FBTX | $8.05 |
| 10/17/2007 | Sell | -700 | FBTX | $8.05 |
| 10/17/2007 | Sell | -600 | FBTX | $8.05 |
| 10/17/2007 | Sell | -400 | FBTX | $8.05 |
| 10/17/2007 | Sell | -200 | FBTX | $8.05 |
| 10/23/2007 | Buy | 500 | FBTX | $7.52 |
| 10/23/2007 | Buy | 400 | FBTX | $7.51 |
| 10/23/2007 | Buy | 100 | FBTX | $7.52 |
| 10/23/2007 | Buy | 100 | FBTX | $7.52 |
| 10/23/2007 | Buy | 100 | FBTX | $7.52 |
| 10/23/2007 | Buy | 100 | FBTX | $7.52 |
| 10/23/2007 | Buy | 100 | FBTX | $7.52 |
| 10/23/2007 | Buy | 100 | FBTX | $7.52 |
| 10/23/2007 | Buy | 700 | FBTX | $7.52 |
| 10/23/2007 | Buy | 2,800 | FBTX | $7.53 |
| 10/23/2007 | Buy | 97 | FBTX | $7.54 |
| 10/23/2007 | Buy | 503 | FBTX | $7.54 |
| 10/23/2007 | Buy | 2,900 | FBTX | $7.54 |
| 10/23/2007 | Buy | 1,100 | FBTX | $7.54 |
| 10/23/2007 | Buy | 400 | FBTX | $7.53 |
| 10/23/2007 | Buy | 100 | FBTX | $7.48 |
| 10/23/2007 | Buy | 40 | FBTX | $7.48 |

Exhibit 1 - Semon Certification

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|---|---|---|---|---|
| 10/23/2007 | Buy | 600 | FBTX | $7.48 |
| 10/23/2007 | Buy | 133 | FBTX | $7.48 |
| 10/23/2007 | Buy | 100 | FBTX | $7.48 |
| 10/23/2007 | Buy | 27 | FBTX | $7.48 |
| 10/23/2007 | Buy | 740 | FBTX | $7.48 |
| 10/23/2007 | Buy | 260 | FBTX | $7.48 |
| 10/23/2007 | Buy | 235 | FBTX | $7.47 |
| 10/23/2007 | Buy | 200 | FBTX | $7.47 |
| 10/23/2007 | Buy | 7,600 | FBTX | $7.47 |
| 10/23/2007 | Buy | 100 | FBTX | $7.47 |
| 10/23/2007 | Buy | 100 | FBTX | $7.47 |
| 10/23/2007 | Buy | 300 | FBTX | $7.47 |
| 10/23/2007 | Buy | 300 | FBTX | $7.47 |
| 10/23/2007 | Buy | 100 | FBTX | $7.47 |
| 10/23/2007 | Buy | 100 | FBTX | $7.47 |
| 10/23/2007 | Buy | 65 | FBTX | $7.47 |
| 10/23/2007 | Buy | 400 | FBTX | $7.47 |
| 10/23/2007 | Buy | 500 | FBTX | $7.47 |
| 10/23/2007 | Sell | -100 | FBTX | $7.54 |
| 10/23/2007 | Sell | -100 | FBTX | $7.54 |
| 10/23/2007 | Sell | -100 | FBTX | $7.55 |
| 10/23/2007 | Sell | -600 | FBTX | $7.53 |
| 10/23/2007 | Sell | -100 | FBTX | $7.54 |
| 10/23/2007 | Sell | -100 | FBTX | $7.54 |
| 10/23/2007 | Sell | -100 | FBTX | $7.54 |
| 10/23/2007 | Sell | -100 | FBTX | $7.54 |
| 10/23/2007 | Sell | -200 | FBTX | $7.54 |
| 10/23/2007 | Sell | -200 | FBTX | $7.54 |
| 10/23/2007 | Sell | -200 | FBTX | $7.54 |
| 10/23/2007 | Sell | -100 | FBTX | $7.55 |
| 10/23/2007 | Sell | -105 | FBTX | $7.50 |
| 10/23/2007 | Sell | -5 | FBTX | $7.56 |
| 10/23/2007 | Sell | -100 | FBTX | $7.53 |
| 10/23/2007 | Sell | -100 | FBTX | $7.53 |
| 10/23/2007 | Sell | -100 | FBTX | $7.53 |
| 10/23/2007 | Sell | -100 | FBTX | $7.50 |
| 10/23/2007 | Sell | -795 | FBTX | $7.53 |
| 10/23/2007 | Sell | -95 | FBTX | $7.50 |
| 10/23/2007 | Sell | -200 | FBTX | $7.51 |
| 10/23/2007 | Sell | -100 | FBTX | $7.50 |
| 10/23/2007 | Sell | -100 | FBTX | $7.50 |
| 10/23/2007 | Sell | -100 | FBTX | $7.53 |
| 10/23/2007 | Sell | -100 | FBTX | $7.53 |
| 10/23/2007 | Sell | -100 | FBTX | $7.53 |
| 10/23/2007 | Sell | -100 | FBTX | $7.49 |
| 10/23/2007 | Sell | -100 | FBTX | $7.53 |
| 10/23/2007 | Sell | -100 | FBTX | $7.53 |
| 10/23/2007 | Sell | -100 | FBTX | $7.53 |
| 10/23/2007 | Sell | -100 | FBTX | $7.53 |
| 10/23/2007 | Sell | -100 | FBTX | $7.50 |
| 10/23/2007 | Sell | -100 | FBTX | $7.53 |
| 10/23/2007 | Sell | -4,000 | FBTX | $7.49 |
| 10/23/2007 | Sell | -100 | FBTX | $7.56 |
| 10/23/2007 | Sell | -200 | FBTX | $7.52 |
| 10/23/2007 | Sell | -100 | FBTX | $7.56 |

   Exhibit 1 - Semon Certification

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|---|---|---|---|---|
| 10/23/2007 | Sell | -100 | FBTX | $7.56 |
| 10/23/2007 | Sell | -100 | FBTX | $7.52 |
| 10/23/2007 | Sell | -400 | FBTX | $7.56 |
| 10/23/2007 | Sell | -200 | FBTX | $7.50 |
| 10/23/2007 | Sell | -100 | FBTX | $7.52 |
| 10/23/2007 | Sell | -100 | FBTX | $7.58 |
| 10/23/2007 | Sell | -100 | FBTX | $7.51 |
| 10/23/2007 | Sell | -100 | FBTX | $7.51 |
| 10/23/2007 | Sell | -95 | FBTX | $7.50 |
| 10/23/2007 | Sell | -100 | FBTX | $7.51 |
| 10/23/2007 | Sell | -100 | FBTX | $7.51 |
| 10/23/2007 | Sell | -1,000 | FBTX | $7.56 |
| 10/23/2007 | Sell | -100 | FBTX | $7.56 |
| 10/23/2007 | Sell | -100 | FBTX | $7.57 |
| 10/23/2007 | Sell | -105 | FBTX | $7.53 |
| 10/24/2007 | Buy | 100 | FBTX | $7.34 |
| 10/24/2007 | Buy | 100 | FBTX | $7.34 |
| 10/24/2007 | Buy | 100 | FBTX | $7.34 |
| 10/24/2007 | Buy | 100 | FBTX | $7.34 |
| 10/24/2007 | Buy | 53 | FBTX | $7.34 |
| 10/24/2007 | Buy | 300 | FBTX | $7.34 |
| 10/24/2007 | Buy | 200 | FBTX | $7.34 |
| 10/24/2007 | Buy | 500 | FBTX | $7.34 |
| 10/24/2007 | Buy | 100 | FBTX | $7.34 |
| 10/24/2007 | Buy | 100 | FBTX | $7.34 |
| 10/24/2007 | Buy | 2,847 | FBTX | $7.35 |
| 10/24/2007 | Buy | 100 | FBTX | $7.34 |
| 10/24/2007 | Buy | 100 | FBTX | $7.34 |
| 10/24/2007 | Buy | 100 | FBTX | $7.34 |
| 10/24/2007 | Buy | 100 | FBTX | $7.34 |
| 10/24/2007 | Buy | 100 | FBTX | $7.34 |
| 10/24/2007 | Sell | -100 | FBTX | $7.39 |
| 10/24/2007 | Sell | -100 | FBTX | $7.43 |
| 10/24/2007 | Sell | -900 | FBTX | $7.40 |
| 10/24/2007 | Sell | -900 | FBTX | $7.40 |
| 10/24/2007 | Sell | -100 | FBTX | $7.42 |
| 10/24/2007 | Sell | -100 | FBTX | $7.41 |
| 10/24/2007 | Sell | -900 | FBTX | $7.39 |
| 10/24/2007 | Sell | -400 | FBTX | $7.39 |
| 10/24/2007 | Sell | -300 | FBTX | $7.42 |
| 10/24/2007 | Sell | -3,400 | FBTX | $7.39 |
| 10/24/2007 | Sell | -700 | FBTX | $7.44 |
| 10/24/2007 | Sell | -200 | FBTX | $7.40 |
| 10/24/2007 | Sell | -900 | FBTX | $7.41 |
| 10/24/2007 | Sell | -200 | FBTX | $7.39 |
| 10/24/2007 | Sell | -300 | FBTX | $7.40 |
| 10/24/2007 | Sell | -300 | FBTX | $7.40 |
| 10/24/2007 | Sell | -100 | FBTX | $7.44 |
| 10/24/2007 | Sell | -100 | FBTX | $7.44 |
| 10/25/2007 | Sell | -52 | FBTX | $7.20 |
| 10/25/2007 | Sell | -600 | FBTX | $7.20 |
| 10/25/2007 | Sell | -100 | FBTX | $7.21 |
| 10/25/2007 | Sell | -2,048 | FBTX | $7.21 |
| 10/25/2007 | Sell | -2,000 | FBTX | $7.20 |
| 10/25/2007 | Sell | -100 | FBTX | $7.21 |

Exhibit 1 - Semon Certification

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|---|---|---|---|---|
| 10/25/2007 | Sell | -100 | FBTX | $7.20 |
| 10/26/2007 | Buy | 100 | FBTX | $7.08 |
| 10/26/2007 | Buy | 100 | FBTX | $7.08 |
| 10/26/2007 | Buy | 200 | FBTX | $7.08 |
| 10/26/2007 | Sell | -200 | FBTX | $6.99 |
| 10/26/2007 | Sell | -200 | FBTX | $7.25 |
| 10/29/2007 | Buy | 1,000 | FBTX | $6.94 |
| 10/30/2007 | Buy | 2,000 | FBTX | $7.62 |
| 10/30/2007 | Sell | -200 | FBTX | $7.54 |
| 10/30/2007 | Sell | -200 | FBTX | $7.54 |
| 10/30/2007 | Sell | -200 | FBTX | $7.53 |
| 10/30/2007 | Sell | -300 | FBTX | $7.54 |
| 10/30/2007 | Sell | -200 | FBTX | $7.53 |
| 10/30/2007 | Sell | -100 | FBTX | $7.55 |
| 10/30/2007 | Sell | -100 | FBTX | $7.55 |
| 10/30/2007 | Sell | -25 | FBTX | $7.55 |
| 10/30/2007 | Sell | -100 | FBTX | $7.55 |
| 10/30/2007 | Sell | -100 | FBTX | $7.55 |
| 10/30/2007 | Sell | -100 | FBTX | $7.55 |
| 10/30/2007 | Sell | -475 | FBTX | $7.53 |
| 10/30/2007 | Sell | -100 | FBTX | $7.53 |
| 10/30/2007 | Sell | -100 | FBTX | $7.53 |
| 10/30/2007 | Sell | -600 | FBTX | $7.53 |
| 10/30/2007 | Sell | -100 | FBTX | $7.53 |
| 11/7/2007 | Buy | 2,000 | FBTX | $6.72 |
| 11/7/2007 | Buy | 1,600 | FBTX | $6.63 |
| 11/7/2007 | Buy | 400 | FBTX | $6.62 |
| 11/8/2007 | Buy | 1,000 | FBTX | $6.48 |
| 11/9/2007 | Sell | -2,000 | FBTX | $7.19 |
| 11/9/2007 | Sell | -2,200 | FBTX | $7.15 |
| 11/9/2007 | Sell | -400 | FBTX | $7.16 |
| 11/9/2007 | Sell | -200 | FBTX | $7.17 |
| 11/9/2007 | Sell | -200 | FBTX | $7.19 |
| 11/14/2007 | Buy | 249 | FBTX | $7.35 |
| 11/14/2007 | Buy | 122 | FBTX | $7.35 |
| 11/14/2007 | Buy | 85 | FBTX | $7.35 |
| 11/14/2007 | Buy | 10 | FBTX | $7.35 |
| 11/14/2007 | Buy | 75 | FBTX | $7.35 |
| 11/14/2007 | Buy | 75 | FBTX | $7.35 |
| 11/14/2007 | Buy | 300 | FBTX | $7.35 |
| 11/14/2007 | Buy | 509 | FBTX | $7.35 |
| 11/14/2007 | Buy | 375 | FBTX | $7.35 |
| 11/14/2007 | Buy | 200 | FBTX | $7.35 |
| 11/14/2007 | Buy | 200 | FBTX | $7.37 |
| 11/14/2007 | Buy | 400 | FBTX | $7.37 |
| 11/14/2007 | Buy | 2,400 | FBTX | $7.37 |
| 11/14/2007 | Buy | 100 | FBTX | $7.50 |
| 11/14/2007 | Buy | 1,000 | FBTX | $7.50 |
| 11/14/2007 | Buy | 100 | FBTX | $7.50 |
| 11/14/2007 | Buy | 300 | FBTX | $7.50 |
| 11/14/2007 | Buy | 100 | FBTX | $7.50 |
| 11/14/2007 | Buy | 100 | FBTX | $7.50 |
| 11/14/2007 | Buy | 300 | FBTX | $7.50 |
| 11/14/2007 | Buy | 700 | FBTX | $7.50 |
| 11/14/2007 | Buy | 100 | FBTX | $7.50 |

Exhibit 1 - Semon Certification

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|---|---|---|---|---|
| 11/14/2007 | Buy | 100 | FBTX | $7.50 |
| 11/14/2007 | Buy | 100 | FBTX | $7.50 |
| 11/14/2007 | Buy | 100 | FBTX | $7.50 |
| 11/14/2007 | Buy | 100 | FBTX | $7.50 |
| 11/14/2007 | Buy | 100 | FBTX | $7.50 |
| 11/14/2007 | Buy | 5,600 | FBTX | $7.50 |
| 11/14/2007 | Buy | 100 | FBTX | $7.50 |
| 11/14/2007 | Buy | 300 | FBTX | $7.49 |
| 11/14/2007 | Buy | 100 | FBTX | $7.49 |
| 11/14/2007 | Buy | 100 | FBTX | $7.49 |
| 11/14/2007 | Buy | 600 | FBTX | $7.50 |
| 11/14/2007 | Buy | 224 | FBTX | $7.50 |
| 11/14/2007 | Buy | 76 | FBTX | $7.50 |
| 11/14/2007 | Buy | 100 | FBTX | $7.49 |
| 11/14/2007 | Buy | 100 | FBTX | $7.49 |
| 11/14/2007 | Buy | 100 | FBTX | $7.50 |
| 11/14/2007 | Buy | 100 | FBTX | $7.49 |
| 11/14/2007 | Buy | 100 | FBTX | $7.49 |
| 11/14/2007 | Buy | 100 | FBTX | $7.49 |
| 11/14/2007 | Buy | 175 | FBTX | $7.50 |
| 11/14/2007 | Buy | 100 | FBTX | $7.50 |
| 11/14/2007 | Buy | 300 | FBTX | $7.50 |
| 11/14/2007 | Buy | 100 | FBTX | $7.50 |
| 11/14/2007 | Buy | 100 | FBTX | $7.50 |
| 11/14/2007 | Buy | 100 | FBTX | $7.50 |
| 11/14/2007 | Buy | 25 | FBTX | $7.50 |
| 11/14/2007 | Buy | 100 | FBTX | $7.50 |
| 11/14/2007 | Buy | 300 | FBTX | $7.50 |
| 11/14/2007 | Buy | 600 | FBTX | $7.50 |
| 11/14/2007 | Buy | 100 | FBTX | $7.50 |
| 11/14/2007 | Buy | 100 | FBTX | $7.49 |
| 11/14/2007 | Buy | 100 | FBTX | $7.49 |
| 11/14/2007 | Buy | 200 | FBTX | $7.49 |
| 11/14/2007 | Buy | 13 | FBTX | $7.49 |
| 11/14/2007 | Buy | 100 | FBTX | $7.49 |
| 11/14/2007 | Buy | 800 | FBTX | $7.49 |
| 11/14/2007 | Buy | 2,000 | FBTX | $7.49 |
| 11/14/2007 | Buy | 1,687 | FBTX | $7.49 |
| 11/14/2007 | Buy | 900 | FBTX | $7.55 |
| 11/14/2007 | Buy | 100 | FBTX | $7.55 |
| 11/14/2007 | Buy | 400 | FBTX | $7.72 |
| 11/14/2007 | Buy | 400 | FBTX | $7.72 |
| 11/14/2007 | Buy | 100 | FBTX | $7.72 |
| 11/14/2007 | Buy | 100 | FBTX | $7.72 |
| 11/15/2007 | Buy | 5,000 | FBTX | $7.24 |
| 11/15/2007 | Buy | 100 | FBTX | $7.20 |
| 11/15/2007 | Buy | 100 | FBTX | $7.20 |
| 11/15/2007 | Buy | 200 | FBTX | $7.19 |
| 11/15/2007 | Buy | 100 | FBTX | $7.19 |
| 11/15/2007 | Buy | 106 | FBTX | $7.19 |
| 11/15/2007 | Buy | 200 | FBTX | $7.19 |
| 11/15/2007 | Buy | 21 | FBTX | $7.18 |
| 11/15/2007 | Buy | 100 | FBTX | $7.18 |
| 11/15/2007 | Buy | 100 | FBTX | $7.18 |
| 11/15/2007 | Buy | 100 | FBTX | $7.19 |

Exhibit 1 - Semon Certification

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|---|---|---|---|---|
| 11/15/2007 | Buy | 100 | FBTX | $7.18 |
| 11/15/2007 | Buy | 100 | FBTX | $7.18 |
| 11/15/2007 | Buy | 100 | FBTX | $7.18 |
| 11/15/2007 | Buy | 100 | FBTX | $7.18 |
| 11/15/2007 | Buy | 100 | FBTX | $7.19 |
| 11/15/2007 | Buy | 100 | FBTX | $7.19 |
| 11/15/2007 | Buy | 100 | FBTX | $7.19 |
| 11/15/2007 | Buy | 100 | FBTX | $7.19 |
| 11/15/2007 | Buy | 394 | FBTX | $7.19 |
| 11/15/2007 | Buy | 100 | FBTX | $7.19 |
| 11/15/2007 | Buy | 406 | FBTX | $7.19 |
| 11/15/2007 | Buy | 694 | FBTX | $7.19 |
| 11/15/2007 | Buy | 200 | FBTX | $7.19 |
| 11/15/2007 | Buy | 6 | FBTX | $7.19 |
| 11/15/2007 | Buy | 100 | FBTX | $7.21 |
| 11/15/2007 | Buy | 100 | FBTX | $7.21 |
| 11/15/2007 | Buy | 200 | FBTX | $7.21 |
| 11/15/2007 | Buy | 200 | FBTX | $7.21 |
| 11/15/2007 | Buy | 1,100 | FBTX | $7.21 |
| 11/15/2007 | Buy | 1,100 | FBTX | $7.21 |
| 11/15/2007 | Buy | 100 | FBTX | $7.21 |
| 11/15/2007 | Buy | 100 | FBTX | $7.21 |
| 11/15/2007 | Buy | 2,000 | FBTX | $7.22 |
| 11/15/2007 | Buy | 2,000 | FBTX | $7.23 |
| 11/15/2007 | Buy | 100 | FBTX | $7.21 |
| 11/15/2007 | Buy | 100 | FBTX | $7.21 |
| 11/15/2007 | Buy | 100 | FBTX | $7.21 |
| 11/15/2007 | Buy | 300 | FBTX | $7.25 |
| 11/15/2007 | Buy | 100 | FBTX | $7.21 |
| 11/15/2007 | Buy | 100 | FBTX | $7.20 |
| 11/15/2007 | Buy | 100 | FBTX | $7.19 |
| 11/15/2007 | Buy | 100 | FBTX | $7.20 |
| 11/15/2007 | Buy | 200 | FBTX | $7.24 |
| 11/15/2007 | Buy | 500 | FBTX | $7.24 |
| 11/15/2007 | Buy | 100 | FBTX | $7.20 |
| 11/15/2007 | Buy | 100 | FBTX | $7.20 |
| 11/15/2007 | Buy | 100 | FBTX | $7.20 |
| 11/15/2007 | Buy | 100 | FBTX | $7.20 |
| 11/15/2007 | Buy | 100 | FBTX | $7.20 |
| 11/15/2007 | Buy | 300 | FBTX | $7.25 |
| 11/15/2007 | Buy | 100 | FBTX | $7.31 |
| 11/15/2007 | Buy | 300 | FBTX | $7.31 |
| 11/15/2007 | Buy | 300 | FBTX | $7.31 |
| 11/15/2007 | Buy | 100 | FBTX | $7.31 |
| 11/15/2007 | Buy | 300 | FBTX | $7.32 |
| 11/15/2007 | Buy | 1,650 | FBTX | $7.32 |
| 11/15/2007 | Buy | 100 | FBTX | $7.31 |
| 11/15/2007 | Buy | 500 | FBTX | $7.32 |
| 11/15/2007 | Buy | 800 | FBTX | $7.37 |
| 11/15/2007 | Buy | 97 | FBTX | $7.37 |
| 11/15/2007 | Buy | 3 | FBTX | $7.37 |
| 11/15/2007 | Buy | 100 | FBTX | $7.37 |
| 11/15/2007 | Buy | 2,900 | FBTX | $7.35 |
| 11/15/2007 | Buy | 1,514 | FBTX | $7.25 |
| 11/15/2007 | Buy | 1,000 | FBTX | $7.30 |

Exhibit 1 - Semon Certification

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|---|---|---|---|---|
| 11/15/2007 | Buy | 1,000 | FBTX | $7.31 |
| 11/15/2007 | Buy | 800 | FBTX | $7.30 |
| 11/15/2007 | Buy | 700 | FBTX | $7.23 |
| 11/15/2007 | Buy | 300 | FBTX | $7.30 |
| 11/15/2007 | Buy | 300 | FBTX | $7.34 |
| 11/15/2007 | Buy | 200 | FBTX | $7.31 |
| 11/15/2007 | Buy | 200 | FBTX | $7.25 |
| 11/15/2007 | Buy | 200 | FBTX | $7.31 |
| 11/15/2007 | Buy | 100 | FBTX | $7.33 |
| 11/15/2007 | Buy | 100 | FBTX | $7.35 |
| 11/15/2007 | Buy | 100 | FBTX | $7.32 |
| 11/15/2007 | Sell | -100 | FBTX | $7.31 |
| 11/15/2007 | Sell | -100 | FBTX | $7.31 |
| 11/15/2007 | Sell | -2,700 | FBTX | $7.30 |
| 11/15/2007 | Sell | -200 | FBTX | $7.31 |
| 11/15/2007 | Sell | -800 | FBTX | $7.30 |
| 11/15/2007 | Sell | -100 | FBTX | $7.31 |
| 11/15/2007 | Sell | -100 | FBTX | $7.38 |
| 11/15/2007 | Sell | -100 | FBTX | $7.38 |
| 11/15/2007 | Sell | -200 | FBTX | $7.38 |
| 11/15/2007 | Sell | -150 | FBTX | $7.38 |
| 11/15/2007 | Sell | -50 | FBTX | $7.38 |
| 11/15/2007 | Sell | -100 | FBTX | $7.38 |
| 11/15/2007 | Sell | -100 | FBTX | $7.38 |
| 11/15/2007 | Sell | -100 | FBTX | $7.38 |
| 11/15/2007 | Sell | -100 | FBTX | $7.38 |
| 11/15/2007 | Sell | -2,497 | FBTX | $7.35 |
| 11/15/2007 | Sell | -1,003 | FBTX | $7.35 |
| 11/15/2007 | Sell | -2,319 | FBTX | $7.29 |
| 11/15/2007 | Sell | -789 | FBTX | $7.30 |
| 11/15/2007 | Sell | -648 | FBTX | $7.30 |
| 11/15/2007 | Sell | -628 | FBTX | $7.32 |
| 11/15/2007 | Sell | -235 | FBTX | $7.30 |
| 11/15/2007 | Sell | -211 | FBTX | $7.31 |
| 11/15/2007 | Sell | -200 | FBTX | $7.30 |
| 11/15/2007 | Sell | -49 | FBTX | $7.33 |
| 11/15/2007 | Sell | -4 | FBTX | $7.30 |
| 11/16/2007 | Buy | 100 | FBTX | $7.03 |
| 11/16/2007 | Buy | 100 | FBTX | $7.03 |
| 11/16/2007 | Buy | 100 | FBTX | $7.03 |
| 11/16/2007 | Buy | 100 | FBTX | $7.03 |
| 11/16/2007 | Buy | 100 | FBTX | $7.03 |
| 11/16/2007 | Buy | 900 | FBTX | $7.03 |
| 11/16/2007 | Buy | 2,800 | FBTX | $7.04 |
| 11/16/2007 | Buy | 100 | FBTX | $7.03 |
| 11/16/2007 | Buy | 900 | FBTX | $7.03 |
| 11/16/2007 | Buy | 600 | FBTX | $7.04 |
| 11/16/2007 | Buy | 200 | FBTX | $7.03 |
| 11/20/2007 | Sell | -77 | FBTX | $5.51 |
| 11/26/2007 | Buy | 5,000 | FBTX | $4.22 |
| 11/26/2007 | Buy | 5,000 | FBTX | $4.19 |
| 11/26/2007 | Buy | 5,000 | FBTX | $4.10 |
| 11/26/2007 | Buy | 4,477 | FBTX | $4.24 |
| 11/26/2007 | Buy | 2,632 | FBTX | $4.26 |
| 11/26/2007 | Buy | 2,500 | FBTX | $4.13 |

Exhibit 1 - Semon Certification

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|---|---|---|---|---|
| 11/26/2007 | Buy | 2,500 | FBTX | $4.13 |
| 11/26/2007 | Sell | -10,000 | FBTX | $4.40 |
| 11/26/2007 | Sell | -5,000 | FBTX | $4.40 |
| 11/26/2007 | Sell | -5,000 | FBTX | $4.40 |
| 11/27/2007 | Buy | 10,000 | FBTX | $4.35 |
| 11/27/2007 | Buy | 5,000 | FBTX | $4.35 |
| 11/27/2007 | Buy | 5,000 | FBTX | $4.35 |
| 11/27/2007 | Buy | 20,000 | FBTX | $4.20 |
| 11/27/2007 | Buy | 5,000 | FBTX | $4.20 |
| 11/27/2007 | Buy | 5,000 | FBTX | $4.10 |
| 11/27/2007 | Buy | 5,000 | FBTX | $4.19 |
| 11/27/2007 | Buy | 5,000 | FBTX | $4.22 |
| 11/27/2007 | Buy | 4,477 | FBTX | $4.24 |
| 11/27/2007 | Buy | 2,632 | FBTX | $4.26 |
| 11/27/2007 | Buy | 2,500 | FBTX | $4.13 |
| 11/27/2007 | Buy | 2,500 | FBTX | $4.13 |
| 11/27/2007 | Sell | -5,000 | FBTX | $4.15 |
| 11/27/2007 | Sell | -5,000 | FBTX | $4.24 |
| 11/27/2007 | Sell | -5,000 | FBTX | $4.27 |
| 11/27/2007 | Sell | -4,477 | FBTX | $4.29 |
| 11/27/2007 | Sell | -2,632 | FBTX | $4.31 |
| 11/27/2007 | Sell | -2,500 | FBTX | $4.18 |
| 11/27/2007 | Sell | -2,500 | FBTX | $4.18 |
| 11/27/2007 | Sell | -10,000 | FBTX | $4.40 |
| 11/27/2007 | Sell | -5,000 | FBTX | $4.40 |
| 11/27/2007 | Sell | -5,000 | FBTX | $4.40 |
| 11/27/2007 | Sell | -4,285 | FBTX | $4.52 |
| 11/27/2007 | Sell | -1,979 | FBTX | $4.43 |
| 11/27/2007 | Sell | -845 | FBTX | $4.76 |
| 11/29/2007 | Buy | 10,000 | FBTX | $4.25 |
| 11/29/2007 | Buy | 10,000 | FBTX | $4.25 |
| 11/29/2007 | Buy | 5,000 | FBTX | $4.24 |
| 11/29/2007 | Sell | -15,089 | FBTX | $4.32 |
| 11/29/2007 | Sell | -7,011 | FBTX | $4.28 |
| 11/29/2007 | Sell | -2,000 | FBTX | $4.30 |
| 11/29/2007 | Sell | -900 | FBTX | $4.30 |
| 11/30/2007 | Buy | 25,000 | FBTX | $4.25 |
| 11/30/2007 | Sell | -25,000 | FBTX | $4.46 |
| 12/3/2007 | Buy | 900 | FBTX | $4.15 |
| 12/3/2007 | Buy | 100 | FBTX | $4.15 |
| 12/3/2007 | Buy | 100 | FBTX | $4.15 |
| 12/3/2007 | Buy | 300 | FBTX | $4.15 |
| 12/3/2007 | Buy | 1,000 | FBTX | $4.15 |
| 12/3/2007 | Buy | 100 | FBTX | $4.16 |
| 12/3/2007 | Buy | 100 | FBTX | $4.16 |
| 12/3/2007 | Buy | 2,500 | FBTX | $4.16 |
| 12/3/2007 | Buy | 200 | FBTX | $4.15 |
| 12/3/2007 | Buy | 100 | FBTX | $4.15 |
| 12/3/2007 | Buy | 2,000 | FBTX | $4.20 |
| 12/3/2007 | Buy | 2,000 | FBTX | $4.16 |
| 12/3/2007 | Buy | 24 | FBTX | $4.13 |
| 12/3/2007 | Buy | 100 | FBTX | $4.13 |
| 12/3/2007 | Buy | 680 | FBTX | $4.13 |
| 12/3/2007 | Buy | 200 | FBTX | $4.13 |
| 12/3/2007 | Buy | 100 | FBTX | $4.13 |

Exhibit 1 - Semon Certification

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|---|---|---|---|---|
| 12/3/2007 | Buy | 300 | FBTX | $4.12 |
| 12/3/2007 | Buy | 96 | FBTX | $4.12 |
| 12/3/2007 | Buy | 100 | FBTX | $4.13 |
| 12/3/2007 | Buy | 100 | FBTX | $4.13 |
| 12/3/2007 | Buy | 300 | FBTX | $4.15 |
| 12/4/2007 | Sell | -631 | FBTX | $4.00 |
| 12/4/2007 | Sell | -200 | FBTX | $4.01 |
| 12/6/2007 | Buy | 900 | FBTX | $4.65 |
| 12/6/2007 | Sell | -900 | FBTX | $4.85 |
| 12/6/2007 | Sell | -2,762 | FBTX | $4.46 |
| 12/6/2007 | Sell | -200 | FBTX | $4.47 |
| 12/6/2007 | Sell | -119 | FBTX | $4.49 |
| 12/6/2007 | Sell | -119 | FBTX | $4.46 |
| 12/6/2007 | Sell | -900 | FBTX | $4.47 |
| 12/6/2007 | Sell | -200 | FBTX | $4.48 |
| 12/6/2007 | Sell | -400 | FBTX | $4.46 |
| 12/6/2007 | Sell | -100 | FBTX | $4.47 |
| 12/6/2007 | Sell | -100 | FBTX | $4.47 |
| 12/6/2007 | Sell | -100 | FBTX | $4.47 |
| 12/6/2007 | Sell | -10,000 | FBTX | $4.55 |
| 12/6/2007 | Sell | -7,727 | FBTX | $4.49 |
| 12/6/2007 | Sell | -7,273 | FBTX | $4.52 |
| 12/7/2007 | Sell | -100 | FBTX | $5.34 |
| 12/7/2007 | Sell | -7 | FBTX | $5.34 |
| 12/7/2007 | Sell | -100 | FBTX | $5.34 |
| 12/7/2007 | Sell | -393 | FBTX | $5.33 |
| 12/7/2007 | Sell | -400 | FBTX | $5.33 |
| 12/7/2007 | Sell | -100 | FBTX | $5.03 |
| 12/7/2007 | Sell | -100 | FBTX | $5.03 |
| 12/7/2007 | Sell | -100 | FBTX | $5.03 |
| 12/7/2007 | Sell | -140 | FBTX | $5.01 |
| 12/7/2007 | Sell | -760 | FBTX | $5.00 |
| 12/7/2007 | Sell | -100 | FBTX | $5.03 |
| 12/7/2007 | Sell | -100 | FBTX | $5.07 |
| 12/7/2007 | Sell | -100 | FBTX | $5.07 |
| 12/7/2007 | Sell | -100 | FBTX | $5.07 |
| 12/7/2007 | Sell | -200 | FBTX | $5.03 |
| 12/7/2007 | Sell | -100 | FBTX | $5.07 |
| 12/10/2007 | Buy | 400 | FBTX | $5.87 |
| 12/10/2007 | Buy | 100 | FBTX | $6.00 |
| 12/10/2007 | Buy | 100 | FBTX | $6.00 |
| 12/10/2007 | Buy | 100 | FBTX | $6.00 |
| 12/10/2007 | Buy | 600 | FBTX | $6.00 |
| 12/10/2007 | Buy | 500 | FBTX | $6.00 |
| 12/10/2007 | Buy | 100 | FBTX | $6.00 |
| 12/10/2007 | Buy | 300 | FBTX | $5.70 |
| 12/10/2007 | Buy | 1,100 | FBTX | $5.70 |
| 12/10/2007 | Buy | 600 | FBTX | $5.70 |
| 12/10/2007 | Buy | 401 | FBTX | $5.45 |
| 12/10/2007 | Buy | 400 | FBTX | $5.45 |
| 12/10/2007 | Buy | 200 | FBTX | $5.44 |
| 12/10/2007 | Buy | 500 | FBTX | $5.45 |
| 12/10/2007 | Buy | 300 | FBTX | $5.45 |
| 12/10/2007 | Buy | 199 | FBTX | $5.45 |
| 12/10/2007 | Sell | -2,000 | FBTX | $5.74 |

Exhibit 1 - Semon Certification

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|---|---|---|---|---|
| 12/10/2007 | Sell | -2,000 | FBTX | $5.61 |
| 12/11/2007 | Buy | 200 | FBTX | $6.00 |
| 12/11/2007 | Buy | 100 | FBTX | $6.00 |
| 12/11/2007 | Buy | 300 | FBTX | $6.00 |
| 12/11/2007 | Buy | 100 | FBTX | $6.00 |
| 12/11/2007 | Buy | 400 | FBTX | $6.00 |
| 12/11/2007 | Buy | 700 | FBTX | $6.00 |
| 12/11/2007 | Buy | 100 | FBTX | $6.00 |
| 12/11/2007 | Buy | 179 | FBTX | $5.20 |
| 12/11/2007 | Buy | 7,273 | FBTX | $4.37 |
| 12/11/2007 | Sell | -200 | FBTX | $6.09 |
| 12/11/2007 | Sell | -100 | FBTX | $6.09 |
| 12/11/2007 | Sell | -760 | FBTX | $6.05 |
| 12/11/2007 | Sell | -340 | FBTX | $6.05 |
| 12/11/2007 | Sell | -100 | FBTX | $6.09 |
| 12/11/2007 | Sell | -100 | FBTX | $6.06 |
| 12/11/2007 | Sell | -100 | FBTX | $6.06 |
| 12/11/2007 | Sell | -100 | FBTX | $6.06 |
| 12/11/2007 | Sell | -100 | FBTX | $6.06 |
| 12/11/2007 | Sell | -179 | FBTX | $5.29 |
| 12/11/2007 | Sell | -7,273 | FBTX | $4.52 |
| 12/12/2007 | Buy | 5,000 | FBTX | $4.98 |
| 12/12/2007 | Buy | 5,000 | FBTX | $5.04 |
| 12/13/2007 | Buy | 179 | FBTX | $5.23 |
| 12/13/2007 | Buy | 5,000 | FBTX | $4.83 |
| 12/13/2007 | Buy | 3,000 | FBTX | $4.50 |
| 12/13/2007 | Buy | 179 | FBTX | $5.20 |
| 12/13/2007 | Sell | -179 | FBTX | $5.26 |
| 12/13/2007 | Sell | -3,000 | FBTX | $4.70 |
| 12/13/2007 | Sell | -179 | FBTX | $5.29 |
| 12/14/2007 | Buy | 5,000 | FBTX | $4.55 |
| 12/17/2007 | Buy | 5,400 | FBTX | $4.44 |
| 12/17/2007 | Buy | 45 | FBTX | $4.41 |
| 12/17/2007 | Buy | 200 | FBTX | $4.44 |
| 12/17/2007 | Buy | 100 | FBTX | $4.43 |
| 12/17/2007 | Buy | 100 | FBTX | $4.43 |
| 12/17/2007 | Buy | 100 | FBTX | $4.43 |
| 12/17/2007 | Buy | 300 | FBTX | $4.44 |
| 12/17/2007 | Buy | 100 | FBTX | $4.42 |
| 12/17/2007 | Buy | 188 | FBTX | $4.44 |
| 12/17/2007 | Buy | 200 | FBTX | $4.44 |
| 12/17/2007 | Buy | 200 | FBTX | $4.44 |
| 12/17/2007 | Buy | 1,000 | FBTX | $4.44 |
| 12/17/2007 | Buy | 100 | FBTX | $4.44 |
| 12/17/2007 | Buy | 100 | FBTX | $4.44 |
| 12/17/2007 | Buy | 100 | FBTX | $4.44 |
| 12/17/2007 | Buy | 100 | FBTX | $4.44 |
| 12/17/2007 | Buy | 100 | FBTX | $4.41 |
| 12/17/2007 | Buy | 100 | FBTX | $4.43 |
| 12/17/2007 | Buy | 100 | FBTX | $4.43 |
| 12/17/2007 | Buy | 100 | FBTX | $4.43 |
| 12/17/2007 | Buy | 100 | FBTX | $4.41 |
| 12/17/2007 | Buy | 200 | FBTX | $4.43 |
| 12/17/2007 | Buy | 200 | FBTX | $4.40 |
| 12/17/2007 | Buy | 67 | FBTX | $4.40 |

Exhibit 1 - Semon Certification

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|------|-------------|----------|--------|-----------------|
| 12/17/2007 | Buy | 100 | FBTX | $4.38 |
| 12/17/2007 | Buy | 100 | FBTX | $4.38 |
| 12/17/2007 | Buy | 100 | FBTX | $4.38 |
| 12/17/2007 | Buy | 100 | FBTX | $4.39 |
| 12/17/2007 | Buy | 100 | FBTX | $4.39 |
| 12/17/2007 | Buy | 100 | FBTX | $4.39 |
| 12/17/2007 | Buy | 100 | FBTX | $4.39 |
| 12/17/2007 | Buy | 100 | FBTX | $4.39 |
| 12/17/2007 | Buy | 600 | FBTX | $4.37 |
| 12/19/2007 | Buy | 100 | FBTX | $4.54 |
| 12/27/2007 | Buy | 101 | FBTX | $4.31 |
| 12/27/2007 | Buy | 500 | FBTX | $4.31 |
| 12/27/2007 | Buy | 500 | FBTX | $4.33 |
| 12/28/2007 | Buy | 200 | FBTX | $4.22 |
| 12/28/2007 | Buy | 2,100 | FBTX | $4.22 |
| 12/28/2007 | Buy | 100 | FBTX | $4.22 |
| 12/28/2007 | Buy | 100 | FBTX | $4.22 |
| 12/28/2007 | Buy | 100 | FBTX | $4.23 |
| 12/28/2007 | Buy | 968 | FBTX | $4.23 |
| 12/28/2007 | Buy | 32 | FBTX | $4.23 |
| 12/28/2007 | Buy | 67 | FBTX | $4.23 |
| 12/28/2007 | Buy | 100 | FBTX | $4.23 |
| 12/28/2007 | Buy | 100 | FBTX | $4.20 |
| 12/28/2007 | Buy | 100 | FBTX | $4.20 |
| 12/28/2007 | Buy | 500 | FBTX | $4.20 |
| 12/28/2007 | Buy | 200 | FBTX | $4.20 |
| 12/28/2007 | Buy | 100 | FBTX | $4.20 |
| 12/28/2007 | Buy | 32 | FBTX | $4.20 |
| 12/28/2007 | Buy | 100 | FBTX | $4.20 |
| 12/28/2007 | Buy | 100 | FBTX | $4.20 |
| 12/28/2007 | Buy | 200 | FBTX | $4.15 |
| 12/28/2007 | Buy | 200 | FBTX | $4.16 |
| 12/28/2007 | Buy | 98 | FBTX | $4.16 |
| 12/28/2007 | Buy | 602 | FBTX | $4.16 |
| 12/28/2007 | Buy | 200 | FBTX | $4.16 |
| 12/28/2007 | Buy | 100 | FBTX | $4.15 |
| 12/28/2007 | Buy | 30 | FBTX | $4.15 |
| 12/28/2007 | Buy | 100 | FBTX | $4.15 |
| 12/28/2007 | Buy | 570 | FBTX | $4.15 |
| 12/28/2007 | Buy | 300 | FBTX | $4.15 |
| 12/28/2007 | Sell | -150 | FBTX | $4.25 |
| 12/31/2007 | Buy | 258 | FBTX | $4.29 |
| 12/31/2007 | Buy | 200 | FBTX | $4.30 |
| 12/31/2007 | Buy | 483 | FBTX | $4.31 |
| 12/31/2007 | Buy | 100 | FBTX | $4.29 |
| 12/31/2007 | Buy | 100 | FBTX | $4.30 |
| 12/31/2007 | Buy | 1,000 | FBTX | $4.30 |
| 12/31/2007 | Buy | 59 | FBTX | $4.31 |
| 12/31/2007 | Buy | 100 | FBTX | $4.29 |
| 12/31/2007 | Buy | 100 | FBTX | $4.29 |
| 12/31/2007 | Buy | 200 | FBTX | $4.29 |
| 12/31/2007 | Buy | 400 | FBTX | $4.29 |
| 12/31/2007 | Buy | 100 | FBTX | $4.28 |
| 12/31/2007 | Buy | 100 | FBTX | $4.29 |
| 12/31/2007 | Buy | 35 | FBTX | $4.30 |

Exhibit 1 - Semon Certification

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|---|---|---|---|---|
| 12/31/2007 | Buy | 42 | FBTX | $4.30 |
| 12/31/2007 | Buy | 994 | FBTX | $4.30 |
| 12/31/2007 | Buy | 100 | FBTX | $4.29 |
| 12/31/2007 | Buy | 100 | FBTX | $4.29 |
| 12/31/2007 | Buy | 200 | FBTX | $4.30 |
| 12/31/2007 | Buy | 29 | FBTX | $4.29 |
| 12/31/2007 | Buy | 50 | FBTX | $4.38 |
| 12/31/2007 | Buy | 200 | FBTX | $4.33 |
| 12/31/2007 | Buy | 100 | FBTX | $4.27 |
| 12/31/2007 | Buy | 100 | FBTX | $4.27 |
| 12/31/2007 | Buy | 100 | FBTX | $4.27 |
| 12/31/2007 | Buy | 1,240 | FBTX | $4.28 |
| 12/31/2007 | Buy | 360 | FBTX | $4.27 |
| 12/31/2007 | Buy | 100 | FBTX | $4.27 |
| 12/31/2007 | Buy | 100 | FBTX | $4.18 |
| 12/31/2007 | Buy | 100 | FBTX | $4.18 |
| 12/31/2007 | Buy | 400 | FBTX | $4.18 |
| 12/31/2007 | Buy | 100 | FBTX | $4.18 |
| 12/31/2007 | Buy | 15 | FBTX | $4.18 |
| 12/31/2007 | Buy | 100 | FBTX | $4.18 |
| 12/31/2007 | Buy | 100 | FBTX | $4.18 |
| 12/31/2007 | Buy | 100 | FBTX | $4.18 |
| 12/31/2007 | Buy | 185 | FBTX | $4.18 |
| 12/31/2007 | Buy | 100 | FBTX | $4.18 |
| 12/31/2007 | Buy | 100 | FBTX | $4.18 |
| 12/31/2007 | Buy | 100 | FBTX | $4.18 |
| 12/31/2007 | Buy | 100 | FBTX | $4.18 |
| 12/31/2007 | Buy | 100 | FBTX | $4.18 |
| 12/31/2007 | Buy | 100 | FBTX | $4.18 |
| 12/31/2007 | Buy | 200 | FBTX | $4.18 |
| 12/31/2007 | Buy | 400 | FBTX | $4.18 |
| 12/31/2007 | Buy | 100 | FBTX | $4.18 |
| 12/31/2007 | Buy | 100 | FBTX | $4.21 |
| 12/31/2007 | Buy | 700 | FBTX | $4.21 |
| 12/31/2007 | Buy | 200 | FBTX | $4.21 |
| 12/31/2007 | Buy | 100 | FBTX | $4.21 |
| 12/31/2007 | Buy | 100 | FBTX | $4.21 |
| 12/31/2007 | Buy | 100 | FBTX | $4.21 |
| 12/31/2007 | Buy | 200 | FBTX | $4.21 |
| 12/31/2007 | Buy | 200 | FBTX | $4.21 |
| 12/31/2007 | Buy | 200 | FBTX | $4.21 |
| 12/31/2007 | Buy | 100 | FBTX | $4.21 |
| 12/31/2007 | Buy | 100 | FBTX | $4.21 |
| 12/31/2007 | Buy | 100 | FBTX | $4.21 |
| 12/31/2007 | Buy | 100 | FBTX | $4.21 |
| 12/31/2007 | Buy | 1,000 | FBTX | $4.20 |
| 12/31/2007 | Buy | 100 | FBTX | $4.17 |
| 12/31/2007 | Buy | 170 | FBTX | $4.16 |
| 12/31/2007 | Buy | 100 | FBTX | $4.17 |
| 12/31/2007 | Buy | 100 | FBTX | $4.17 |
| 12/31/2007 | Buy | 100 | FBTX | $4.17 |
| 12/31/2007 | Buy | 200 | FBTX | $4.16 |
| 12/31/2007 | Buy | 100 | FBTX | $4.16 |
| 12/31/2007 | Buy | 100 | FBTX | $4.16 |
| 12/31/2007 | Buy | 430 | FBTX | $4.17 |

Exhibit 1 - Semon Certification

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|---|---|---|---|---|
| 1/2/2008 | Buy | 200 | FBTX | $4.17 |
| 1/2/2008 | Buy | 2,000 | FBTX | $4.16 |
| 1/2/2008 | Buy | 100 | FBTX | $4.14 |
| 1/2/2008 | Buy | 200 | FBTX | $4.13 |
| 1/2/2008 | Buy | 600 | FBTX | $4.17 |
| 1/7/2008 | Buy | 100 | FBTX | $3.97 |
| 1/11/2008 | Buy | 18 | FBTX | $4.10 |
| 1/11/2008 | Buy | 200 | FBTX | $4.10 |
| 1/11/2008 | Buy | 300 | FBTX | $4.12 |
| 1/11/2008 | Buy | 100 | FBTX | $4.12 |
| 1/11/2008 | Buy | 100 | FBTX | $4.15 |
| 1/11/2008 | Buy | 100 | FBTX | $4.15 |
| 1/11/2008 | Buy | 200 | FBTX | $4.10 |
| 1/11/2008 | Buy | 214 | FBTX | $4.10 |
| 1/11/2008 | Buy | 300 | FBTX | $4.13 |
| 1/11/2008 | Buy | 194 | FBTX | $4.13 |
| 1/11/2008 | Buy | 174 | FBTX | $4.15 |
| 1/11/2008 | Buy | 100 | FBTX | $4.15 |
| 1/11/2008 | Buy | 300 | FBTX | $4.14 |
| 1/11/2008 | Buy | 100 | FBTX | $4.12 |
| 1/11/2008 | Buy | 100 | FBTX | $4.12 |
| 1/11/2008 | Buy | 100 | FBTX | $4.12 |
| 1/11/2008 | Buy | 100 | FBTX | $4.15 |
| 1/11/2008 | Buy | 100 | FBTX | $4.12 |
| 1/11/2008 | Buy | 200 | FBTX | $4.12 |
| 1/11/2008 | Sell | -100 | FBTX | $4.19 |
| 1/11/2008 | Sell | -700 | FBTX | $4.19 |
| 1/11/2008 | Sell | -200 | FBTX | $4.19 |
| 1/11/2008 | Sell | -200 | FBTX | $4.10 |
| 1/11/2008 | Sell | -800 | FBTX | $4.10 |
| 1/11/2008 | Sell | -1,000 | FBTX | $4.13 |
| 1/14/2008 | Buy | 2,300 | FBTX | $4.07 |
| 1/14/2008 | Buy | 100 | FBTX | $4.01 |
| 1/15/2008 | Buy | 100 | FBTX | $3.93 |
| 1/15/2008 | Buy | 700 | FBTX | $4.02 |
| 1/15/2008 | Buy | 1,000 | FBTX | $4.21 |
| 1/15/2008 | Buy | 1,000 | FBTX | $4.20 |
| 1/15/2008 | Buy | 1,400 | FBTX | $4.03 |
| 1/15/2008 | Buy | 2,050 | FBTX | $3.92 |
| 1/15/2008 | Buy | 200 | FBTX | $4.17 |
| 1/15/2008 | Buy | 1,000 | FBTX | $4.20 |
| 1/15/2008 | Sell | -1,000 | FBTX | $4.16 |
| 1/15/2008 | Sell | -1,000 | FBTX | $4.17 |
| 1/15/2008 | Sell | -1,000 | FBTX | $4.23 |
| 1/16/2008 | Buy | 2,100 | FBTX | $4.18 |
| 1/16/2008 | Buy | 900 | FBTX | $4.17 |
| 1/16/2008 | Buy | 2,700 | FBTX | $4.22 |
| 1/16/2008 | Buy | 1,250 | FBTX | $4.22 |
| 1/16/2008 | Buy | 900 | FBTX | $4.25 |
| 1/16/2008 | Buy | 200 | FBTX | $4.24 |
| 1/16/2008 | Buy | 100 | FBTX | $4.23 |
| 1/16/2008 | Buy | 100 | FBTX | $4.15 |
| 1/16/2008 | Sell | -2,000 | FBTX | $4.24 |
| 1/16/2008 | Sell | -1,150 | FBTX | $4.23 |
| 1/16/2008 | Sell | -1,150 | FBTX | $4.22 |

Exhibit 1 - Semon Certification

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|---|---|---|---|---|
| 1/16/2008 | Sell | -1,000 | FBTX | $4.22 |
| 1/16/2008 | Sell | -1,000 | FBTX | $4.23 |
| 1/16/2008 | Sell | -1,000 | FBTX | $4.22 |
| 1/16/2008 | Sell | -1,000 | FBTX | $4.20 |
| 1/16/2008 | Sell | -800 | FBTX | $4.24 |
| 1/24/2008 | Buy | 2,500 | FBTX | $4.54 |
| 1/24/2008 | Buy | 1,000 | FBTX | $4.55 |
| 1/24/2008 | Buy | 1,800 | FBTX | $4.55 |
| 1/24/2008 | Buy | 100 | FBTX | $4.36 |
| 1/24/2008 | Buy | 500 | FBTX | $4.36 |
| 1/24/2008 | Buy | 700 | FBTX | $4.36 |
| 1/24/2008 | Buy | 700 | FBTX | $4.59 |
| 1/24/2008 | Buy | 300 | FBTX | $4.60 |
| 1/24/2008 | Sell | -900 | FBTX | $4.67 |
| 1/24/2008 | Sell | -900 | FBTX | $4.59 |
| 1/24/2008 | Sell | -100 | FBTX | $4.49 |
| 1/24/2008 | Sell | -400 | FBTX | $4.49 |
| 1/24/2008 | Sell | -400 | FBTX | $4.49 |
| 1/24/2008 | Sell | -100 | FBTX | $4.49 |
| 1/24/2008 | Sell | -200 | FBTX | $4.47 |
| 1/24/2008 | Sell | -100 | FBTX | $4.47 |
| 1/24/2008 | Sell | -100 | FBTX | $4.47 |
| 1/24/2008 | Sell | -100 | FBTX | $4.47 |
| 1/24/2008 | Sell | -300 | FBTX | $4.47 |
| 1/24/2008 | Sell | -100 | FBTX | $4.47 |
| 1/24/2008 | Sell | -400 | FBTX | $4.47 |
| 1/24/2008 | Sell | -1,000 | FBTX | $4.36 |
| 1/24/2008 | Sell | -900 | FBTX | $4.36 |
| 1/24/2008 | Sell | -100 | FBTX | $4.36 |
| 1/24/2008 | Sell | -100 | FBTX | $4.29 |
| 1/24/2008 | Sell | -400 | FBTX | $4.29 |
| 1/24/2008 | Sell | -500 | FBTX | $4.29 |
| 1/24/2008 | Sell | -100 | FBTX | $4.27 |
| 1/24/2008 | Sell | -100 | FBTX | $4.27 |
| 1/24/2008 | Sell | -400 | FBTX | $4.27 |
| 1/24/2008 | Sell | -100 | FBTX | $4.27 |
| 1/24/2008 | Sell | -100 | FBTX | $4.27 |
| 1/24/2008 | Sell | -100 | FBTX | $4.27 |
| 1/24/2008 | Sell | -100 | FBTX | $4.27 |
| 1/24/2008 | Sell | -1,000 | FBTX | $4.65 |
| 1/24/2008 | Sell | -1,000 | FBTX | $4.47 |
| 1/24/2008 | Sell | -700 | FBTX | $4.51 |
| 1/24/2008 | Sell | -300 | FBTX | $4.50 |
| 1/25/2008 | Buy | 100 | FBTX | $4.45 |
| 1/25/2008 | Buy | 100 | FBTX | $4.44 |
| 1/25/2008 | Buy | 100 | FBTX | $4.45 |
| 1/25/2008 | Buy | 1,000 | FBTX | $4.61 |
| 1/25/2008 | Buy | 1,000 | FBTX | $4.40 |
| 1/25/2008 | Buy | 1,000 | FBTX | $4.66 |
| 1/25/2008 | Buy | 300 | FBTX | $4.63 |
| 1/25/2008 | Buy | 100 | FBTX | $4.62 |
| 1/25/2008 | Sell | -390 | FBTX | $4.76 |
| 1/29/2008 | Buy | 1,000 | FBTX | $4.49 |
| 1/29/2008 | Buy | 1,100 | FBTX | $4.54 |
| 1/29/2008 | Buy | 900 | FBTX | $4.53 |

Exhibit 1 - Semon Certification

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|------|-------------|----------|--------|-----------------|
| 1/29/2008 | Buy | 100 | FBTX | $4.47 |
| 1/29/2008 | Sell | -1,000 | FBTX | $4.50 |
| 1/29/2008 | Sell | -1,000 | FBTX | $4.50 |
| 1/29/2008 | Sell | -700 | FBTX | $4.49 |
| 1/29/2008 | Sell | -300 | FBTX | $4.50 |
| 1/29/2008 | Sell | -200 | FBTX | $4.36 |
| 1/29/2008 | Sell | -100 | FBTX | $4.37 |
| 1/30/2008 | Buy | 1,300 | FBTX | $4.79 |
| 1/30/2008 | Buy | 2,000 | FBTX | $4.87 |
| 1/30/2008 | Buy | 1,000 | FBTX | $4.70 |
| 1/30/2008 | Buy | 1,000 | FBTX | $4.70 |
| 1/30/2008 | Buy | 2,701 | FBTX | $4.71 |
| 1/30/2008 | Buy | 2,299 | FBTX | $4.70 |
| 1/30/2008 | Sell | -200 | FBTX | $4.90 |
| 1/30/2008 | Sell | -100 | FBTX | $4.90 |
| 1/30/2008 | Sell | -104 | FBTX | $4.91 |
| 1/30/2008 | Sell | -100 | FBTX | $4.90 |
| 1/30/2008 | Sell | -200 | FBTX | $4.90 |
| 1/30/2008 | Sell | -100 | FBTX | $4.90 |
| 1/30/2008 | Sell | -100 | FBTX | $4.90 |
| 1/30/2008 | Sell | -100 | FBTX | $4.92 |
| 1/30/2008 | Sell | -100 | FBTX | $4.90 |
| 1/30/2008 | Sell | -100 | FBTX | $4.90 |
| 1/30/2008 | Sell | -100 | FBTX | $4.90 |
| 1/30/2008 | Sell | -2,000 | FBTX | $4.86 |
| 1/30/2008 | Sell | -2,000 | FBTX | $4.75 |
| 1/30/2008 | Sell | -700 | FBTX | $4.76 |
| 1/30/2008 | Sell | -5,000 | FBTX | $4.77 |
| 1/30/2008 | Sell | -980 | FBTX | $4.76 |
| 1/30/2008 | Sell | -710 | FBTX | $4.70 |
| 1/30/2008 | Sell | -700 | FBTX | $4.77 |
| 1/30/2008 | Sell | -600 | FBTX | $4.76 |
| 1/30/2008 | Sell | -600 | FBTX | $4.74 |
| 1/30/2008 | Sell | -600 | FBTX | $4.80 |
| 1/30/2008 | Sell | -540 | FBTX | $4.69 |
| 1/30/2008 | Sell | -460 | FBTX | $4.68 |
| 1/30/2008 | Sell | -400 | FBTX | $4.79 |
| 1/30/2008 | Sell | -117 | FBTX | $4.70 |
| 1/30/2008 | Sell | -100 | FBTX | $4.71 |
| 1/30/2008 | Sell | -100 | FBTX | $4.73 |
| 1/30/2008 | Sell | -83 | FBTX | $4.75 |
| 1/30/2008 | Sell | -20 | FBTX | $4.75 |
| 1/31/2008 | Buy | 900 | FBTX | $5.79 |
| 1/31/2008 | Buy | 100 | FBTX | $5.79 |
| 1/31/2008 | Buy | 1,000 | FBTX | $5.75 |
| 1/31/2008 | Buy | 100 | FBTX | $5.76 |
| 1/31/2008 | Buy | 300 | FBTX | $5.76 |
| 1/31/2008 | Buy | 2,254 | FBTX | $4.90 |
| 1/31/2008 | Buy | 1,000 | FBTX | $4.69 |
| 1/31/2008 | Buy | 1,000 | FBTX | $4.70 |
| 1/31/2008 | Buy | 800 | FBTX | $4.71 |
| 1/31/2008 | Buy | 200 | FBTX | $4.70 |
| 1/31/2008 | Sell | -900 | FBTX | $5.85 |
| 1/31/2008 | Sell | -25 | FBTX | $5.85 |
| 1/31/2008 | Sell | -75 | FBTX | $5.85 |

Exhibit 1 - Semon Certification

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|---|---|---|---|---|
| 1/31/2008 | Sell | -100 | FBTX | $5.84 |
| 1/31/2008 | Sell | -200 | FBTX | $5.84 |
| 1/31/2008 | Sell | -400 | FBTX | $5.85 |
| 1/31/2008 | Sell | -100 | FBTX | $5.85 |
| 1/31/2008 | Sell | -800 | FBTX | $5.84 |
| 1/31/2008 | Sell | -500 | FBTX | $5.84 |
| 1/31/2008 | Sell | -400 | FBTX | $5.84 |
| 1/31/2008 | Sell | -500 | FBTX | $6.01 |
| 1/31/2008 | Sell | -1,500 | FBTX | $6.00 |
| 1/31/2008 | Sell | -700 | FBTX | $6.00 |
| 1/31/2008 | Sell | -100 | FBTX | $6.00 |
| 1/31/2008 | Sell | -520 | FBTX | $6.00 |
| 1/31/2008 | Sell | -580 | FBTX | $6.00 |
| 1/31/2008 | Sell | -100 | FBTX | $6.00 |
| 1/31/2008 | Sell | -500 | FBTX | $5.99 |
| 1/31/2008 | Sell | -1,000 | FBTX | $5.99 |
| 1/31/2008 | Sell | -400 | FBTX | $5.99 |
| 1/31/2008 | Sell | -1,000 | FBTX | $5.90 |
| 1/31/2008 | Sell | -100 | FBTX | $5.99 |
| 1/31/2008 | Sell | -1,000 | FBTX | $5.99 |
| 1/31/2008 | Sell | -2,000 | FBTX | $5.75 |
| 1/31/2008 | Sell | -1,200 | FBTX | $5.65 |
| 1/31/2008 | Sell | -1,000 | FBTX | $5.70 |
| 1/31/2008 | Sell | -1,000 | FBTX | $5.74 |
| 1/31/2008 | Sell | -800 | FBTX | $5.65 |
| 1/31/2008 | Sell | -100 | FBTX | $5.51 |
| 1/31/2008 | Sell | -100 | FBTX | $5.50 |
| 1/31/2008 | Sell | -2,000 | FBTX | $5.60 |
| 1/31/2008 | Sell | -1,800 | FBTX | $5.50 |
| 1/31/2008 | Sell | -2,000 | FBTX | $5.50 |
| 1/31/2008 | Sell | -2,000 | FBTX | $5.45 |
| 1/31/2008 | Sell | -200 | FBTX | $5.40 |
| 1/31/2008 | Sell | -1,300 | FBTX | $5.40 |
| 1/31/2008 | Sell | -800 | FBTX | $5.35 |
| 1/31/2008 | Sell | -200 | FBTX | $5.35 |
| 1/31/2008 | Sell | -400 | FBTX | $5.35 |
| 1/31/2008 | Sell | -1,091 | FBTX | $5.30 |
| 1/31/2008 | Sell | -409 | FBTX | $5.30 |
| 1/31/2008 | Sell | -100 | FBTX | $5.35 |
| 1/31/2008 | Sell | -1,200 | FBTX | $5.20 |
| 1/31/2008 | Sell | -700 | FBTX | $5.20 |
| 1/31/2008 | Sell | -100 | FBTX | $5.21 |
| 1/31/2008 | Sell | -2,042 | FBTX | $4.96 |
| 1/31/2008 | Sell | -400 | FBTX | $4.95 |
| 1/31/2008 | Sell | -508 | FBTX | $4.95 |
| 1/31/2008 | Sell | -254 | FBTX | $4.93 |
| 1/31/2008 | Sell | -400 | FBTX | $4.93 |
| 1/31/2008 | Sell | -100 | FBTX | $4.95 |
| 1/31/2008 | Sell | -946 | FBTX | $4.96 |
| 1/31/2008 | Sell | -200 | FBTX | $4.96 |
| 1/31/2008 | Sell | -100 | FBTX | $4.94 |
| 1/31/2008 | Sell | -2,000 | FBTX | $4.93 |
| 1/31/2008 | Sell | -1,900 | FBTX | $4.90 |
| 1/31/2008 | Sell | -600 | FBTX | $4.85 |
| 1/31/2008 | Sell | -500 | FBTX | $4.87 |

Exhibit 1 - Semon Certification

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|---|---|---|---|---|
| 2/1/2008 | Buy | 300 | FBTX | $5.03 |
| 2/1/2008 | Buy | 100 | FBTX | $5.03 |
| 2/1/2008 | Buy | 25 | FBTX | $5.03 |
| 2/1/2008 | Buy | 900 | FBTX | $5.03 |
| 2/1/2008 | Buy | 1,000 | FBTX | $5.02 |
| 2/1/2008 | Buy | 100 | FBTX | $5.03 |
| 2/1/2008 | Buy | 100 | FBTX | $5.04 |
| 2/1/2008 | Buy | 900 | FBTX | $5.04 |
| 2/1/2008 | Buy | 1,000 | FBTX | $5.05 |
| 2/1/2008 | Buy | 1,600 | FBTX | $5.05 |
| 2/1/2008 | Buy | 200 | FBTX | $5.05 |
| 2/1/2008 | Buy | 200 | FBTX | $5.05 |
| 2/1/2008 | Buy | 2,000 | FBTX | $4.75 |
| 2/1/2008 | Buy | 100 | FBTX | $4.80 |
| 2/1/2008 | Buy | 1,400 | FBTX | $4.80 |
| 2/1/2008 | Buy | 300 | FBTX | $4.78 |
| 2/1/2008 | Buy | 100 | FBTX | $4.80 |
| 2/1/2008 | Buy | 100 | FBTX | $4.78 |
| 2/1/2008 | Buy | 700 | FBTX | $4.87 |
| 2/1/2008 | Buy | 100 | FBTX | $4.87 |
| 2/1/2008 | Buy | 100 | FBTX | $4.87 |
| 2/1/2008 | Buy | 100 | FBTX | $4.87 |
| 2/1/2008 | Buy | 1,000 | FBTX | $5.28 |
| 2/1/2008 | Buy | 1,000 | FBTX | $5.10 |
| 2/1/2008 | Buy | 400 | FBTX | $4.87 |
| 2/1/2008 | Sell | -1,500 | FBTX | $5.30 |
| 2/1/2008 | Sell | -500 | FBTX | $5.30 |
| 2/1/2008 | Sell | -100 | FBTX | $5.29 |
| 2/1/2008 | Sell | -500 | FBTX | $5.29 |
| 2/1/2008 | Sell | -300 | FBTX | $5.29 |
| 2/1/2008 | Sell | -500 | FBTX | $5.29 |
| 2/1/2008 | Sell | -600 | FBTX | $5.29 |
| 2/1/2008 | Sell | -400 | FBTX | $5.28 |
| 2/1/2008 | Sell | -259 | FBTX | $5.28 |
| 2/1/2008 | Sell | -400 | FBTX | $5.28 |
| 2/1/2008 | Sell | -600 | FBTX | $5.28 |
| 2/1/2008 | Sell | -3 | FBTX | $5.28 |
| 2/1/2008 | Sell | -38 | FBTX | $5.28 |
| 2/1/2008 | Sell | -200 | FBTX | $5.28 |
| 2/1/2008 | Sell | -100 | FBTX | $5.28 |
| 2/1/2008 | Sell | -100 | FBTX | $5.22 |
| 2/1/2008 | Sell | -100 | FBTX | $5.22 |
| 2/1/2008 | Sell | -200 | FBTX | $5.22 |
| 2/1/2008 | Sell | -8,000 | FBTX | $5.21 |
| 2/1/2008 | Sell | -100 | FBTX | $5.22 |
| 2/1/2008 | Sell | -63 | FBTX | $5.22 |
| 2/1/2008 | Sell | -5,500 | FBTX | $5.21 |
| 2/1/2008 | Sell | -100 | FBTX | $5.21 |
| 2/1/2008 | Sell | -973 | FBTX | $5.21 |
| 2/1/2008 | Sell | -100 | FBTX | $5.21 |
| 2/1/2008 | Sell | -100 | FBTX | $5.21 |
| 2/1/2008 | Sell | -4,564 | FBTX | $5.21 |
| 2/1/2008 | Sell | -100 | FBTX | $5.21 |
| 2/1/2008 | Sell | -100 | FBTX | $5.20 |
| 2/1/2008 | Sell | -100 | FBTX | $5.20 |

Exhibit 1 - Semon Certification

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|------|-------------|----------|--------|-----------------|
| 2/1/2008 | Sell | -340 | FBTX | $5.20 |
| 2/1/2008 | Sell | -300 | FBTX | $5.20 |
| 2/1/2008 | Sell | -560 | FBTX | $5.20 |
| 2/1/2008 | Sell | -100 | FBTX | $5.16 |
| 2/1/2008 | Sell | -100 | FBTX | $5.16 |
| 2/1/2008 | Sell | -100 | FBTX | $5.16 |
| 2/1/2008 | Sell | -100 | FBTX | $5.16 |
| 2/1/2008 | Sell | -100 | FBTX | $5.16 |
| 2/1/2008 | Sell | -100 | FBTX | $5.16 |
| 2/1/2008 | Sell | -400 | FBTX | $5.16 |
| 2/1/2008 | Sell | -100 | FBTX | $5.16 |
| 2/1/2008 | Sell | -100 | FBTX | $5.16 |
| 2/1/2008 | Sell | -100 | FBTX | $5.16 |
| 2/1/2008 | Sell | -100 | FBTX | $5.16 |
| 2/1/2008 | Sell | -300 | FBTX | $5.16 |
| 2/1/2008 | Sell | -100 | FBTX | $5.16 |
| 2/1/2008 | Sell | -100 | FBTX | $5.16 |
| 2/1/2008 | Sell | -100 | FBTX | $5.18 |
| 2/1/2008 | Sell | -45 | FBTX | $5.18 |
| 2/1/2008 | Sell | -155 | FBTX | $5.18 |
| 2/1/2008 | Sell | -100 | FBTX | $5.18 |
| 2/1/2008 | Sell | -100 | FBTX | $5.18 |
| 2/1/2008 | Sell | -100 | FBTX | $5.18 |
| 2/1/2008 | Sell | -800 | FBTX | $5.17 |
| 2/1/2008 | Sell | -1,000 | FBTX | $5.13 |
| 2/1/2008 | Sell | -100 | FBTX | $5.13 |
| 2/1/2008 | Sell | -800 | FBTX | $5.13 |
| 2/1/2008 | Sell | -100 | FBTX | $5.13 |
| 2/1/2008 | Sell | -100 | FBTX | $5.15 |
| 2/1/2008 | Sell | -700 | FBTX | $5.15 |
| 2/1/2008 | Sell | -100 | FBTX | $5.15 |
| 2/1/2008 | Sell | -100 | FBTX | $5.15 |
| 2/1/2008 | Sell | -100 | FBTX | $5.15 |
| 2/1/2008 | Sell | -100 | FBTX | $5.15 |
| 2/1/2008 | Sell | -770 | FBTX | $5.15 |
| 2/1/2008 | Sell | -30 | FBTX | $5.15 |
| 2/1/2008 | Sell | -3,000 | FBTX | $5.10 |
| 2/1/2008 | Sell | -800 | FBTX | $5.20 |
| 2/1/2008 | Sell | -100 | FBTX | $5.20 |
| 2/1/2008 | Sell | -100 | FBTX | $5.20 |
| 2/1/2008 | Sell | -14 | FBTX | $5.10 |
| 2/1/2008 | Sell | -100 | FBTX | $5.10 |
| 2/1/2008 | Sell | -286 | FBTX | $5.10 |
| 2/1/2008 | Sell | -600 | FBTX | $5.10 |
| 2/1/2008 | Sell | -93 | FBTX | $4.99 |
| 2/1/2008 | Sell | -100 | FBTX | $4.99 |
| 2/1/2008 | Sell | -100 | FBTX | $4.99 |
| 2/1/2008 | Sell | -7 | FBTX | $4.99 |
| 2/1/2008 | Sell | -200 | FBTX | $4.99 |
| 2/1/2008 | Sell | -100 | FBTX | $4.99 |
| 2/1/2008 | Sell | -300 | FBTX | $4.99 |
| 2/1/2008 | Sell | -100 | FBTX | $4.99 |
| 2/1/2008 | Sell | -1,000 | FBTX | $4.97 |
| 2/1/2008 | Sell | -300 | FBTX | $4.95 |

Exhibit 1 - Semon Certification

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|---|---|---|---|---|
| 2/1/2008 | Sell | -700 | FBTX | $4.95 |
| 2/1/2008 | Sell | -400 | FBTX | $5.19 |
| 2/1/2008 | Sell | -1,000 | FBTX | $5.20 |
| 2/4/2008 | Buy | 100 | FBTX | $4.87 |
| 2/4/2008 | Buy | 169 | FBTX | $4.87 |
| 2/4/2008 | Buy | 50 | FBTX | $4.88 |
| 2/4/2008 | Buy | 700 | FBTX | $4.88 |
| 2/4/2008 | Buy | 650 | FBTX | $4.88 |
| 2/4/2008 | Buy | 600 | FBTX | $4.88 |
| 2/4/2008 | Buy | 800 | FBTX | $4.88 |
| 2/4/2008 | Buy | 100 | FBTX | $4.88 |
| 2/4/2008 | Buy | 90 | FBTX | $4.88 |
| 2/4/2008 | Buy | 60 | FBTX | $4.88 |
| 2/4/2008 | Buy | 800 | FBTX | $4.88 |
| 2/4/2008 | Buy | 700 | FBTX | $4.88 |
| 2/4/2008 | Buy | 650 | FBTX | $4.88 |
| 2/4/2008 | Buy | 800 | FBTX | $4.88 |
| 2/4/2008 | Buy | 100 | FBTX | $4.88 |
| 2/4/2008 | Buy | 100 | FBTX | $4.88 |
| 2/4/2008 | Buy | 100 | FBTX | $4.88 |
| 2/4/2008 | Buy | 700 | FBTX | $4.88 |
| 2/4/2008 | Buy | 500 | FBTX | $4.88 |
| 2/4/2008 | Buy | 388 | FBTX | $4.88 |
| 2/4/2008 | Buy | 300 | FBTX | $4.87 |
| 2/4/2008 | Buy | 100 | FBTX | $4.87 |
| 2/4/2008 | Buy | 2,431 | FBTX | $4.86 |
| 2/4/2008 | Buy | 1,281 | FBTX | $4.87 |
| 2/4/2008 | Buy | 2,000 | FBTX | $5.00 |
| 2/4/2008 | Buy | 2,000 | FBTX | $4.99 |
| 2/4/2008 | Buy | 1,000 | FBTX | $4.95 |
| 2/4/2008 | Buy | 3,000 | FBTX | $5.00 |
| 2/4/2008 | Sell | -5,000 | FBTX | $4.98 |
| 2/5/2008 | Buy | 200 | FBTX | $4.90 |
| 2/5/2008 | Buy | 200 | FBTX | $4.90 |
| 2/5/2008 | Buy | 200 | FBTX | $4.90 |
| 2/5/2008 | Buy | 500 | FBTX | $4.90 |
| 2/5/2008 | Buy | 100 | FBTX | $4.90 |
| 2/5/2008 | Buy | 400 | FBTX | $4.89 |
| 2/5/2008 | Buy | 200 | FBTX | $4.90 |
| 2/5/2008 | Buy | 200 | FBTX | $4.90 |
| 2/5/2008 | Buy | 100 | FBTX | $4.87 |
| 2/5/2008 | Buy | 100 | FBTX | $4.88 |
| 2/5/2008 | Buy | 400 | FBTX | $4.88 |
| 2/5/2008 | Buy | 500 | FBTX | $4.88 |
| 2/5/2008 | Buy | 60 | FBTX | $4.88 |
| 2/5/2008 | Buy | 233 | FBTX | $4.88 |
| 2/5/2008 | Buy | 100 | FBTX | $4.88 |
| 2/5/2008 | Buy | 100 | FBTX | $4.89 |
| 2/5/2008 | Buy | 200 | FBTX | $4.89 |
| 2/5/2008 | Buy | 107 | FBTX | $4.89 |
| 2/5/2008 | Buy | 100 | FBTX | $4.89 |
| 2/5/2008 | Buy | 200 | FBTX | $4.88 |
| 2/5/2008 | Buy | 200 | FBTX | $4.88 |
| 2/5/2008 | Buy | 100 | FBTX | $4.89 |
| 2/5/2008 | Buy | 331 | FBTX | $4.88 |

Exhibit 1 - Semon Certification

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|------|-------------|----------|--------|-----------------|
| 2/5/2008 | Buy | 700 | FBTX | $4.88 |
| 2/5/2008 | Buy | 102 | FBTX | $4.90 |
| 2/5/2008 | Buy | 261 | FBTX | $4.90 |
| 2/5/2008 | Buy | 2,938 | FBTX | $4.88 |
| 2/5/2008 | Buy | 700 | FBTX | $4.88 |
| 2/5/2008 | Buy | 2,500 | FBTX | $4.89 |
| 2/5/2008 | Buy | 4,962 | FBTX | $4.88 |
| 2/5/2008 | Buy | 38 | FBTX | $4.88 |
| 2/5/2008 | Buy | 331 | FBTX | $4.88 |
| 2/5/2008 | Buy | 1,400 | FBTX | $4.90 |
| 2/5/2008 | Buy | 100 | FBTX | $4.90 |
| 2/5/2008 | Buy | 100 | FBTX | $4.90 |
| 2/5/2008 | Buy | 37 | FBTX | $4.90 |
| 2/5/2008 | Buy | 1,600 | FBTX | $4.90 |
| 2/5/2008 | Buy | 86 | FBTX | $4.90 |
| 2/5/2008 | Buy | 38 | FBTX | $4.90 |
| 2/5/2008 | Buy | 38 | FBTX | $4.90 |
| 2/5/2008 | Buy | 38 | FBTX | $4.90 |
| 2/5/2008 | Buy | 700 | FBTX | $4.90 |
| 2/5/2008 | Buy | 79 | FBTX | $4.89 |
| 2/5/2008 | Buy | 100 | FBTX | $4.89 |
| 2/5/2008 | Buy | 100 | FBTX | $4.89 |
| 2/5/2008 | Buy | 200 | FBTX | $4.89 |
| 2/5/2008 | Buy | 100 | FBTX | $4.89 |
| 2/5/2008 | Buy | 100 | FBTX | $4.89 |
| 2/5/2008 | Buy | 200 | FBTX | $4.90 |
| 2/5/2008 | Buy | 500 | FBTX | $4.90 |
| 2/5/2008 | Buy | 100 | FBTX | $4.90 |
| 2/5/2008 | Buy | 100 | FBTX | $4.90 |
| 2/5/2008 | Buy | 100 | FBTX | $4.90 |
| 2/5/2008 | Buy | 2,990 | FBTX | $4.90 |
| 2/5/2008 | Buy | 10 | FBTX | $4.90 |
| 2/5/2008 | Buy | 100 | FBTX | $4.93 |
| 2/5/2008 | Buy | 100 | FBTX | $4.93 |
| 2/5/2008 | Buy | 100 | FBTX | $4.93 |
| 2/5/2008 | Buy | 100 | FBTX | $4.93 |
| 2/5/2008 | Buy | 100 | FBTX | $4.93 |
| 2/5/2008 | Buy | 100 | FBTX | $4.93 |
| 2/5/2008 | Buy | 100 | FBTX | $4.93 |
| 2/5/2008 | Buy | 100 | FBTX | $4.93 |
| 2/5/2008 | Buy | 100 | FBTX | $4.93 |
| 2/5/2008 | Buy | 100 | FBTX | $4.93 |
| 2/5/2008 | Buy | 100 | FBTX | $4.93 |
| 2/5/2008 | Buy | 100 | FBTX | $4.93 |
| 2/5/2008 | Buy | 100 | FBTX | $4.93 |
| 2/5/2008 | Buy | 100 | FBTX | $4.93 |
| 2/5/2008 | Buy | 100 | FBTX | $4.93 |
| 2/5/2008 | Buy | 100 | FBTX | $4.93 |
| 2/5/2008 | Buy | 100 | FBTX | $4.93 |
| 2/5/2008 | Buy | 200 | FBTX | $4.93 |
| 2/5/2008 | Buy | 100 | FBTX | $4.93 |
| 2/5/2008 | Buy | 100 | FBTX | $4.88 |
| 2/5/2008 | Buy | 300 | FBTX | $4.88 |
| 2/5/2008 | Buy | 100 | FBTX | $4.87 |
| 2/5/2008 | Buy | 100 | FBTX | $4.87 |

Exhibit 1 - Semon Certification

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|------|-------------|----------|--------|-----------------|
| 2/5/2008 | Buy | 100 | FBTX | $4.87 |
| 2/5/2008 | Buy | 100 | FBTX | $4.87 |
| 2/5/2008 | Buy | 100 | FBTX | $4.87 |
| 2/5/2008 | Buy | 100 | FBTX | $4.87 |
| 2/5/2008 | Buy | 2,000 | FBTX | $4.87 |
| 2/5/2008 | Buy | 100 | FBTX | $4.87 |
| 2/5/2008 | Buy | 100 | FBTX | $4.93 |
| 2/5/2008 | Buy | 300 | FBTX | $4.93 |
| 2/5/2008 | Buy | 900 | FBTX | $4.93 |
| 2/5/2008 | Buy | 1,200 | FBTX | $4.94 |
| 2/5/2008 | Buy | 1,100 | FBTX | $4.94 |
| 2/5/2008 | Buy | 100 | FBTX | $4.93 |
| 2/5/2008 | Buy | 700 | FBTX | $4.94 |
| 2/5/2008 | Buy | 400 | FBTX | $4.93 |
| 2/5/2008 | Buy | 100 | FBTX | $4.93 |
| 2/5/2008 | Buy | 100 | FBTX | $4.93 |
| 2/5/2008 | Buy | 2,000 | FBTX | $4.98 |
| 2/5/2008 | Buy | 3,000 | FBTX | $5.00 |
| 2/5/2008 | Buy | 1,243 | FBTX | $5.04 |
| 2/5/2008 | Buy | 757 | FBTX | $5.05 |
| 2/5/2008 | Sell | -1,079 | FBTX | $4.93 |
| 2/5/2008 | Sell | -1,414 | FBTX | $4.93 |
| 2/5/2008 | Sell | -86 | FBTX | $4.93 |
| 2/5/2008 | Sell | -1,800 | FBTX | $4.98 |
| 2/5/2008 | Sell | -100 | FBTX | $4.98 |
| 2/5/2008 | Sell | -100 | FBTX | $4.98 |
| 2/5/2008 | Sell | -100 | FBTX | $4.98 |
| 2/5/2008 | Sell | -100 | FBTX | $4.98 |
| 2/5/2008 | Sell | -100 | FBTX | $4.98 |
| 2/5/2008 | Sell | -100 | FBTX | $4.98 |
| 2/5/2008 | Sell | -2,500 | FBTX | $4.95 |
| 2/5/2008 | Sell | -300 | FBTX | $4.95 |
| 2/5/2008 | Sell | -100 | FBTX | $4.95 |
| 2/5/2008 | Sell | -100 | FBTX | $4.95 |
| 2/5/2008 | Sell | -100 | FBTX | $4.95 |
| 2/5/2008 | Sell | -100 | FBTX | $4.96 |
| 2/5/2008 | Sell | -600 | FBTX | $4.95 |
| 2/5/2008 | Sell | -100 | FBTX | $4.96 |
| 2/5/2008 | Sell | -100 | FBTX | $4.95 |
| 2/5/2008 | Sell | -100 | FBTX | $4.95 |
| 2/5/2008 | Sell | -694 | FBTX | $4.98 |
| 2/5/2008 | Sell | -100 | FBTX | $5.00 |
| 2/5/2008 | Sell | -100 | FBTX | $5.00 |
| 2/5/2008 | Sell | -100 | FBTX | $5.00 |
| 2/5/2008 | Sell | -100 | FBTX | $5.00 |
| 2/5/2008 | Sell | -100 | FBTX | $5.00 |
| 2/5/2008 | Sell | -100 | FBTX | $5.00 |
| 2/5/2008 | Sell | -100 | FBTX | $4.97 |
| 2/5/2008 | Sell | -100 | FBTX | $4.97 |
| 2/5/2008 | Sell | -300 | FBTX | $4.96 |
| 2/5/2008 | Sell | -200 | FBTX | $4.96 |
| 2/5/2008 | Sell | -200 | FBTX | $4.97 |
| 2/5/2008 | Sell | -100 | FBTX | $4.90 |
| 2/5/2008 | Sell | -100 | FBTX | $4.90 |

Exhibit 1 - Semon Certification

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|------|-------------|----------|--------|-----------------|
| 2/5/2008 | Sell | -60 | FBTX | $4.90 |
| 2/5/2008 | Sell | -100 | FBTX | $4.90 |
| 2/5/2008 | Sell | -300 | FBTX | $4.98 |
| 2/5/2008 | Sell | -100 | FBTX | $4.98 |
| 2/5/2008 | Sell | -100 | FBTX | $4.98 |
| 2/5/2008 | Sell | -100 | FBTX | $4.98 |
| 2/5/2008 | Sell | -100 | FBTX | $4.99 |
| 2/5/2008 | Sell | -100 | FBTX | $4.99 |
| 2/5/2008 | Sell | -36 | FBTX | $5.00 |
| 2/5/2008 | Sell | -100 | FBTX | $4.99 |
| 2/5/2008 | Sell | -100 | FBTX | $4.99 |
| 2/5/2008 | Sell | -200 | FBTX | $4.95 |
| 2/5/2008 | Sell | -100 | FBTX | $4.96 |
| 2/5/2008 | Sell | -100 | FBTX | $4.95 |
| 2/5/2008 | Sell | -100 | FBTX | $4.95 |
| 2/5/2008 | Sell | -200 | FBTX | $4.97 |
| 2/5/2008 | Sell | -100 | FBTX | $4.98 |
| 2/5/2008 | Sell | -100 | FBTX | $4.98 |
| 2/5/2008 | Sell | -100 | FBTX | $4.98 |
| 2/5/2008 | Sell | -100 | FBTX | $4.99 |
| 2/5/2008 | Sell | -100 | FBTX | $4.91 |
| 2/5/2008 | Sell | -100 | FBTX | $4.91 |
| 2/5/2008 | Sell | -204 | FBTX | $4.90 |
| 2/5/2008 | Sell | -100 | FBTX | $4.90 |
| 2/5/2008 | Sell | -200 | FBTX | $4.91 |
| 2/5/2008 | Sell | -100 | FBTX | $4.95 |
| 2/5/2008 | Sell | -300 | FBTX | $4.95 |
| 2/5/2008 | Sell | -400 | FBTX | $4.94 |
| 2/5/2008 | Sell | -100 | FBTX | $4.95 |
| 2/5/2008 | Sell | -100 | FBTX | $4.98 |
| 2/5/2008 | Sell | -400 | FBTX | $4.98 |
| 2/5/2008 | Sell | -200 | FBTX | $4.98 |
| 2/5/2008 | Sell | -200 | FBTX | $4.97 |
| 2/5/2008 | Sell | -200 | FBTX | $4.98 |
| 2/5/2008 | Sell | -100 | FBTX | $4.98 |
| 2/5/2008 | Sell | -100 | FBTX | $4.98 |
| 2/5/2008 | Sell | -100 | FBTX | $4.98 |
| 2/5/2008 | Sell | -200 | FBTX | $4.98 |
| 2/5/2008 | Sell | -400 | FBTX | $4.98 |
| 2/5/2008 | Sell | -100 | FBTX | $5.00 |
| 2/5/2008 | Sell | -2,800 | FBTX | $4.99 |
| 2/5/2008 | Sell | -100 | FBTX | $5.00 |
| 2/5/2008 | Sell | -100 | FBTX | $5.00 |
| 2/5/2008 | Sell | -4,494 | FBTX | $5.02 |
| 2/6/2008 | Buy | 76 | FBTX | $4.85 |
| 2/6/2008 | Buy | 2,424 | FBTX | $4.85 |
| 2/6/2008 | Buy | 100 | FBTX | $4.83 |
| 2/6/2008 | Buy | 647 | FBTX | $4.83 |
| 2/6/2008 | Buy | 100 | FBTX | $4.83 |
| 2/6/2008 | Buy | 100 | FBTX | $4.83 |
| 2/6/2008 | Buy | 100 | FBTX | $4.83 |
| 2/6/2008 | Buy | 2,500 | FBTX | $4.84 |
| 2/6/2008 | Buy | 200 | FBTX | $4.83 |
| 2/6/2008 | Buy | 100 | FBTX | $4.83 |
| 2/6/2008 | Buy | 117 | FBTX | $4.83 |

Exhibit 1 - Semon Certification

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|------|-------------|----------|--------|-----------------|
| 2/6/2008 | Buy | 100 | FBTX | $4.83 |
| 2/6/2008 | Buy | 100 | FBTX | $4.83 |
| 2/6/2008 | Buy | 100 | FBTX | $4.83 |
| 2/6/2008 | Buy | 100 | FBTX | $4.83 |
| 2/6/2008 | Buy | 100 | FBTX | $4.83 |
| 2/6/2008 | Buy | 100 | FBTX | $4.83 |
| 2/6/2008 | Buy | 600 | FBTX | $4.83 |
| 2/6/2008 | Buy | 100 | FBTX | $4.83 |
| 2/6/2008 | Buy | 300 | FBTX | $4.83 |
| 2/6/2008 | Buy | 37 | FBTX | $4.82 |
| 2/6/2008 | Buy | 100 | FBTX | $4.83 |
| 2/6/2008 | Buy | 100 | FBTX | $4.83 |
| 2/6/2008 | Buy | 100 | FBTX | $4.82 |
| 2/6/2008 | Buy | 300 | FBTX | $4.83 |
| 2/6/2008 | Buy | 70 | FBTX | $4.83 |
| 2/6/2008 | Buy | 200 | FBTX | $4.82 |
| 2/6/2008 | Buy | 8,800 | FBTX | $4.88 |
| 2/6/2008 | Buy | 100 | FBTX | $4.88 |
| 2/6/2008 | Buy | 100 | FBTX | $4.88 |
| 2/6/2008 | Buy | 2,000 | FBTX | $4.90 |
| 2/6/2008 | Buy | 3,400 | FBTX | $4.90 |
| 2/6/2008 | Buy | 100 | FBTX | $4.90 |
| 2/6/2008 | Buy | 100 | FBTX | $4.90 |
| 2/6/2008 | Buy | 4,900 | FBTX | $4.88 |
| 2/6/2008 | Buy | 5,000 | FBTX | $4.89 |
| 2/6/2008 | Buy | 100 | FBTX | $4.88 |
| 2/6/2008 | Buy | 5,000 | FBTX | $4.88 |
| 2/6/2008 | Buy | 3,000 | FBTX | $4.95 |
| 2/6/2008 | Buy | 2,370 | FBTX | $4.95 |
| 2/6/2008 | Buy | 400 | FBTX | $4.94 |
| 2/6/2008 | Buy | 230 | FBTX | $4.93 |
| 2/6/2008 | Sell | -700 | FBTX | $4.84 |
| 2/6/2008 | Sell | -376 | FBTX | $4.84 |
| 2/6/2008 | Sell | -100 | FBTX | $4.86 |
| 2/6/2008 | Sell | -124 | FBTX | $4.87 |
| 2/6/2008 | Sell | -200 | FBTX | $4.85 |
| 2/6/2008 | Sell | -100 | FBTX | $4.85 |
| 2/6/2008 | Sell | -200 | FBTX | $4.86 |
| 2/6/2008 | Sell | -100 | FBTX | $4.86 |
| 2/6/2008 | Sell | -300 | FBTX | $4.87 |
| 2/6/2008 | Sell | -100 | FBTX | $4.85 |
| 2/6/2008 | Sell | -100 | FBTX | $4.85 |
| 2/6/2008 | Sell | -100 | FBTX | $4.87 |
| 2/6/2008 | Sell | -37 | FBTX | $4.98 |
| 2/6/2008 | Sell | -100 | FBTX | $4.98 |
| 2/6/2008 | Sell | -300 | FBTX | $4.98 |
| 2/6/2008 | Sell | -700 | FBTX | $4.98 |
| 2/6/2008 | Sell | -400 | FBTX | $4.99 |
| 2/6/2008 | Sell | -1,000 | FBTX | $4.98 |
| 2/6/2008 | Sell | -100 | FBTX | $5.00 |
| 2/6/2008 | Sell | -63 | FBTX | $4.98 |
| 2/6/2008 | Sell | -100 | FBTX | $4.99 |
| 2/6/2008 | Sell | -200 | FBTX | $4.99 |
| 2/6/2008 | Sell | -100 | FBTX | $4.99 |
| 2/6/2008 | Sell | -200 | FBTX | $4.99 |

Exhibit 1 - Semon Certification

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|------|-------------|----------|--------|-----------------|
| 2/6/2008 | Sell | -100 | FBTX | $4.99 |
| 2/6/2008 | Sell | -600 | FBTX | $4.99 |
| 2/6/2008 | Sell | -2,000 | FBTX | $5.00 |
| 2/6/2008 | Sell | -100 | FBTX | $5.00 |
| 2/6/2008 | Sell | -100 | FBTX | $5.00 |
| 2/6/2008 | Sell | -100 | FBTX | $5.00 |
| 2/6/2008 | Sell | -100 | FBTX | $5.00 |
| 2/6/2008 | Sell | -100 | FBTX | $5.00 |
| 2/6/2008 | Sell | -100 | FBTX | $5.02 |
| 2/6/2008 | Sell | -400 | FBTX | $4.99 |
| 2/6/2008 | Sell | -100 | FBTX | $5.02 |
| 2/6/2008 | Sell | -100 | FBTX | $5.02 |
| 2/6/2008 | Sell | -100 | FBTX | $5.02 |
| 2/6/2008 | Sell | -200 | FBTX | $5.02 |
| 2/6/2008 | Sell | -100 | FBTX | $5.02 |
| 2/6/2008 | Sell | -100 | FBTX | $5.02 |
| 2/6/2008 | Sell | -100 | FBTX | $5.00 |
| 2/6/2008 | Sell | -100 | FBTX | $5.02 |
| 2/6/2008 | Sell | -100 | FBTX | $5.02 |
| 2/6/2008 | Sell | -2,000 | FBTX | $5.02 |
| 2/6/2008 | Sell | -3,100 | FBTX | $4.98 |
| 2/6/2008 | Sell | -100 | FBTX | $5.00 |
| 2/6/2008 | Sell | -800 | FBTX | $4.98 |
| 2/6/2008 | Sell | -100 | FBTX | $5.00 |
| 2/6/2008 | Sell | -100 | FBTX | $5.00 |
| 2/6/2008 | Sell | -200 | FBTX | $4.99 |
| 2/6/2008 | Sell | -100 | FBTX | $5.02 |
| 2/6/2008 | Sell | -200 | FBTX | $5.01 |
| 2/6/2008 | Sell | -100 | FBTX | $5.01 |
| 2/6/2008 | Sell | -200 | FBTX | $5.02 |
| 2/6/2008 | Sell | -1,516 | FBTX | $4.96 |
| 2/6/2008 | Sell | -104 | FBTX | $4.96 |
| 2/6/2008 | Sell | -300 | FBTX | $4.96 |
| 2/6/2008 | Sell | -1,080 | FBTX | $4.96 |
| 2/6/2008 | Sell | -100 | FBTX | $4.95 |
| 2/6/2008 | Sell | -800 | FBTX | $4.95 |
| 2/6/2008 | Sell | -100 | FBTX | $4.95 |
| 2/6/2008 | Sell | -458 | FBTX | $4.97 |
| 2/6/2008 | Sell | -100 | FBTX | $4.95 |
| 2/6/2008 | Sell | -100 | FBTX | $4.95 |
| 2/6/2008 | Sell | -100 | FBTX | $4.95 |
| 2/6/2008 | Sell | -142 | FBTX | $4.95 |
| 2/6/2008 | Sell | -100 | FBTX | $4.95 |
| 2/6/2008 | Sell | -200 | FBTX | $5.06 |
| 2/6/2008 | Sell | -3,000 | FBTX | $5.05 |
| 2/6/2008 | Sell | -1,000 | FBTX | $5.12 |
| 2/6/2008 | Sell | -100 | FBTX | $5.13 |
| 2/6/2008 | Sell | -200 | FBTX | $5.06 |
| 2/6/2008 | Sell | -100 | FBTX | $5.07 |
| 2/6/2008 | Sell | -100 | FBTX | $5.07 |
| 2/6/2008 | Sell | -100 | FBTX | $5.06 |
| 2/6/2008 | Sell | -200 | FBTX | $5.07 |
| 2/6/2008 | Sell | -4,100 | FBTX | $4.98 |
| 2/6/2008 | Sell | -900 | FBTX | $4.99 |
| 2/6/2008 | Sell | -2,200 | FBTX | $5.01 |

Exhibit 1 - Semon Certification

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|------|-------------|----------|--------|-----------------|
| 2/6/2008 | Sell | -1,800 | FBTX | $4.99 |
| 2/6/2008 | Sell | -800 | FBTX | $5.02 |
| 2/6/2008 | Sell | -423 | FBTX | $4.95 |
| 2/6/2008 | Sell | -400 | FBTX | $4.96 |
| 2/6/2008 | Sell | -200 | FBTX | $4.99 |
| 2/6/2008 | Sell | -100 | FBTX | $5.00 |
| 2/6/2008 | Sell | -100 | FBTX | $4.98 |
| 2/7/2008 | Buy | 200 | FBTX | $4.75 |
| 2/7/2008 | Buy | 300 | FBTX | $4.75 |
| 2/7/2008 | Buy | 500 | FBTX | $4.75 |
| 2/7/2008 | Buy | 200 | FBTX | $4.75 |
| 2/7/2008 | Buy | 300 | FBTX | $4.75 |
| 2/7/2008 | Buy | 500 | FBTX | $4.75 |
| 2/7/2008 | Buy | 2,000 | FBTX | $4.75 |
| 2/7/2008 | Buy | 100 | FBTX | $4.75 |
| 2/7/2008 | Buy | 100 | FBTX | $4.75 |
| 2/7/2008 | Buy | 200 | FBTX | $4.75 |
| 2/7/2008 | Buy | 200 | FBTX | $4.75 |
| 2/7/2008 | Buy | 100 | FBTX | $4.75 |
| 2/7/2008 | Buy | 100 | FBTX | $4.75 |
| 2/7/2008 | Buy | 100 | FBTX | $4.75 |
| 2/7/2008 | Buy | 1,875 | FBTX | $4.75 |
| 2/7/2008 | Buy | 61 | FBTX | $4.75 |
| 2/7/2008 | Buy | 200 | FBTX | $4.75 |
| 2/7/2008 | Buy | 400 | FBTX | $4.75 |
| 2/7/2008 | Buy | 100 | FBTX | $4.75 |
| 2/7/2008 | Buy | 464 | FBTX | $4.75 |
| 2/7/2008 | Buy | 500 | FBTX | $4.75 |
| 2/7/2008 | Buy | 100 | FBTX | $4.75 |
| 2/7/2008 | Buy | 1,000 | FBTX | $4.75 |
| 2/7/2008 | Buy | 400 | FBTX | $4.75 |
| 2/7/2008 | Buy | 100 | FBTX | $4.66 |
| 2/7/2008 | Buy | 300 | FBTX | $4.66 |
| 2/7/2008 | Buy | 100 | FBTX | $4.66 |
| 2/7/2008 | Buy | 400 | FBTX | $4.66 |
| 2/7/2008 | Buy | 64 | FBTX | $4.66 |
| 2/7/2008 | Buy | 643 | FBTX | $4.66 |
| 2/7/2008 | Buy | 37 | FBTX | $4.73 |
| 2/7/2008 | Buy | 63 | FBTX | $4.73 |
| 2/7/2008 | Buy | 300 | FBTX | $4.73 |
| 2/7/2008 | Buy | 100 | FBTX | $4.72 |
| 2/7/2008 | Buy | 1,900 | FBTX | $4.73 |
| 2/7/2008 | Buy | 100 | FBTX | $4.72 |
| 2/7/2008 | Buy | 100 | FBTX | $4.72 |
| 2/7/2008 | Buy | 100 | FBTX | $4.73 |
| 2/7/2008 | Buy | 100 | FBTX | $4.73 |
| 2/7/2008 | Buy | 100 | FBTX | $4.73 |
| 2/7/2008 | Buy | 100 | FBTX | $4.73 |
| 2/7/2008 | Buy | 122 | FBTX | $4.69 |
| 2/7/2008 | Buy | 100 | FBTX | $4.69 |
| 2/7/2008 | Buy | 100 | FBTX | $4.69 |
| 2/7/2008 | Buy | 100 | FBTX | $4.69 |
| 2/7/2008 | Sell | -900 | FBTX | $4.75 |
| 2/7/2008 | Sell | -100 | FBTX | $4.75 |
| 2/7/2008 | Sell | -1,000 | FBTX | $4.77 |

Exhibit 1 - Semon Certification

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|------|-------------|----------|--------|-----------------|
| 2/7/2008 | Sell | -1,000 | FBTX | $4.75 |
| 2/7/2008 | Sell | -1,000 | FBTX | $4.71 |
| 2/8/2008 | Buy | 200 | FBTX | $4.62 |
| 2/8/2008 | Buy | 100 | FBTX | $4.62 |
| 2/8/2008 | Buy | 100 | FBTX | $4.62 |
| 2/8/2008 | Buy | 800 | FBTX | $4.63 |
| 2/8/2008 | Buy | 250 | FBTX | $4.63 |
| 2/8/2008 | Buy | 400 | FBTX | $4.62 |
| 2/8/2008 | Buy | 100 | FBTX | $4.62 |
| 2/8/2008 | Buy | 50 | FBTX | $4.62 |
| 2/8/2008 | Sell | -2,000 | FBTX | $4.62 |
| 2/11/2008 | Buy | 200 | FBTX | $4.50 |
| 2/11/2008 | Buy | 300 | FBTX | $4.50 |
| 2/11/2008 | Buy | 520 | FBTX | $4.50 |
| 2/11/2008 | Buy | 200 | FBTX | $4.50 |
| 2/11/2008 | Buy | 100 | FBTX | $4.50 |
| 2/11/2008 | Buy | 100 | FBTX | $4.49 |
| 2/11/2008 | Buy | 400 | FBTX | $4.50 |
| 2/11/2008 | Buy | 100 | FBTX | $4.50 |
| 2/11/2008 | Buy | 300 | FBTX | $4.50 |
| 2/11/2008 | Buy | 500 | FBTX | $4.50 |
| 2/11/2008 | Buy | 300 | FBTX | $4.50 |
| 2/11/2008 | Buy | 300 | FBTX | $4.50 |
| 2/11/2008 | Buy | 200 | FBTX | $4.49 |
| 2/11/2008 | Buy | 191 | FBTX | $4.49 |
| 2/11/2008 | Buy | 209 | FBTX | $4.49 |
| 2/11/2008 | Buy | 100 | FBTX | $4.49 |
| 2/11/2008 | Buy | 100 | FBTX | $4.49 |
| 2/11/2008 | Buy | 200 | FBTX | $4.49 |
| 2/11/2008 | Buy | 500 | FBTX | $4.50 |
| 2/11/2008 | Buy | 200 | FBTX | $4.50 |
| 2/11/2008 | Buy | 200 | FBTX | $4.50 |
| 2/11/2008 | Buy | 100 | FBTX | $4.50 |
| 2/11/2008 | Buy | 200 | FBTX | $4.50 |
| 2/11/2008 | Buy | 200 | FBTX | $4.50 |
| 2/11/2008 | Buy | 100 | FBTX | $4.50 |
| 2/11/2008 | Buy | 1,300 | FBTX | $4.50 |
| 2/11/2008 | Buy | 200 | FBTX | $4.50 |
| 2/11/2008 | Buy | 1,000 | FBTX | $4.52 |
| 2/11/2008 | Buy | 100 | FBTX | $4.52 |
| 2/11/2008 | Buy | 200 | FBTX | $4.52 |
| 2/11/2008 | Buy | 200 | FBTX | $4.52 |
| 2/11/2008 | Buy | 100 | FBTX | $4.52 |
| 2/11/2008 | Buy | 100 | FBTX | $4.52 |
| 2/11/2008 | Buy | 200 | FBTX | $4.52 |
| 2/11/2008 | Buy | 100 | FBTX | $4.52 |
| 2/11/2008 | Sell | -700 | FBTX | $4.51 |
| 2/11/2008 | Sell | -1,300 | FBTX | $4.51 |
| 2/12/2008 | Buy | 100 | FBTX | $4.29 |
| 2/12/2008 | Buy | 440 | FBTX | $4.31 |
| 2/12/2008 | Buy | 800 | FBTX | $4.31 |
| 2/12/2008 | Buy | 360 | FBTX | $4.31 |
| 2/12/2008 | Buy | 200 | FBTX | $4.31 |
| 2/12/2008 | Buy | 100 | FBTX | $4.31 |
| 2/12/2008 | Buy | 1,300 | FBTX | $4.35 |

Exhibit 1 - Semon Certification

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|---|---|---|---|---|
| 2/12/2008 | Buy | 100 | FBTX | $4.35 |
| 2/12/2008 | Buy | 100 | FBTX | $4.29 |
| 2/12/2008 | Buy | 400 | FBTX | $4.29 |
| 2/12/2008 | Buy | 100 | FBTX | $4.29 |
| 2/12/2008 | Buy | 400 | FBTX | $4.35 |
| 2/12/2008 | Buy | 700 | FBTX | $4.35 |
| 2/12/2008 | Buy | 10 | FBTX | $4.35 |
| 2/12/2008 | Buy | 100 | FBTX | $4.35 |
| 2/12/2008 | Buy | 100 | FBTX | $4.35 |
| 2/12/2008 | Buy | 100 | FBTX | $4.35 |
| 2/12/2008 | Buy | 100 | FBTX | $4.35 |
| 2/12/2008 | Buy | 290 | FBTX | $4.35 |
| 2/12/2008 | Buy | 100 | FBTX | $4.35 |
| 2/12/2008 | Buy | 100 | FBTX | $4.35 |
| 2/12/2008 | Buy | 4,000 | FBTX | $4.52 |
| 2/12/2008 | Buy | 300 | FBTX | $4.49 |
| 2/12/2008 | Buy | 200 | FBTX | $4.49 |
| 2/12/2008 | Buy | 100 | FBTX | $4.49 |
| 2/12/2008 | Buy | 100 | FBTX | $4.49 |
| 2/12/2008 | Buy | 100 | FBTX | $4.49 |
| 2/12/2008 | Buy | 400 | FBTX | $4.49 |
| 2/12/2008 | Buy | 800 | FBTX | $4.49 |
| 2/12/2008 | Buy | 1,300 | FBTX | $4.49 |
| 2/12/2008 | Buy | 200 | FBTX | $4.49 |
| 2/12/2008 | Buy | 500 | FBTX | $4.49 |
| 2/12/2008 | Sell | -100 | FBTX | $4.51 |
| 2/12/2008 | Sell | -200 | FBTX | $4.51 |
| 2/12/2008 | Sell | -100 | FBTX | $4.51 |
| 2/12/2008 | Sell | -800 | FBTX | $4.47 |
| 2/12/2008 | Sell | -100 | FBTX | $4.48 |
| 2/12/2008 | Sell | -300 | FBTX | $4.51 |
| 2/12/2008 | Sell | -100 | FBTX | $4.51 |
| 2/12/2008 | Sell | -100 | FBTX | $4.51 |
| 2/12/2008 | Sell | -100 | FBTX | $4.51 |
| 2/12/2008 | Sell | -100 | FBTX | $4.51 |
| 2/12/2008 | Sell | -100 | FBTX | $4.69 |
| 2/12/2008 | Sell | -90 | FBTX | $4.70 |
| 2/12/2008 | Sell | -400 | FBTX | $4.67 |
| 2/12/2008 | Sell | -100 | FBTX | $4.61 |
| 2/12/2008 | Sell | -810 | FBTX | $4.60 |
| 2/12/2008 | Sell | -200 | FBTX | $4.65 |
| 2/12/2008 | Sell | -100 | FBTX | $4.67 |
| 2/12/2008 | Sell | -100 | FBTX | $4.66 |
| 2/12/2008 | Sell | -100 | FBTX | $4.69 |
| 2/12/2008 | Sell | -100 | FBTX | $4.67 |
| 2/12/2008 | Sell | -500 | FBTX | $4.71 |
| 2/12/2008 | Sell | -100 | FBTX | $4.71 |
| 2/12/2008 | Sell | -100 | FBTX | $4.67 |
| 2/12/2008 | Sell | -800 | FBTX | $4.65 |
| 2/12/2008 | Sell | -110 | FBTX | $4.65 |
| 2/12/2008 | Sell | -100 | FBTX | $4.67 |
| 2/12/2008 | Sell | -190 | FBTX | $4.71 |
| 2/12/2008 | Sell | -2,000 | FBTX | $4.54 |
| 2/12/2008 | Sell | -200 | FBTX | $4.57 |
| 2/12/2008 | Sell | -100 | FBTX | $4.57 |

Exhibit 1 - Semon Certification

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|---|---|---|---|---|
| 2/12/2008 | Sell | -100 | FBTX | $4.57 |
| 2/12/2008 | Sell | -100 | FBTX | $4.57 |
| 2/12/2008 | Sell | -400 | FBTX | $4.57 |
| 2/12/2008 | Sell | -600 | FBTX | $4.57 |
| 2/12/2008 | Sell | -100 | FBTX | $4.57 |
| 2/12/2008 | Sell | -100 | FBTX | $4.57 |
| 2/12/2008 | Sell | -100 | FBTX | $4.57 |
| 2/12/2008 | Sell | -200 | FBTX | $4.57 |
| 2/13/2008 | Buy | 600 | FBTX | $4.27 |
| 2/13/2008 | Buy | 400 | FBTX | $4.27 |
| 2/13/2008 | Buy | 2,000 | FBTX | $4.30 |
| 2/13/2008 | Sell | -100 | FBTX | $4.30 |
| 2/13/2008 | Sell | -400 | FBTX | $4.30 |
| 2/13/2008 | Sell | -500 | FBTX | $4.30 |
| 2/13/2008 | Sell | -100 | FBTX | $4.30 |
| 2/13/2008 | Sell | -500 | FBTX | $4.30 |
| 2/13/2008 | Sell | -100 | FBTX | $4.30 |
| 2/13/2008 | Sell | -100 | FBTX | $4.30 |
| 2/13/2008 | Sell | -100 | FBTX | $4.30 |
| 2/13/2008 | Sell | -100 | FBTX | $4.30 |
| 2/13/2008 | Sell | -100 | FBTX | $4.30 |
| 2/13/2008 | Sell | -100 | FBTX | $4.28 |
| 2/13/2008 | Sell | -100 | FBTX | $4.28 |
| 2/13/2008 | Sell | -100 | FBTX | $4.31 |
| 2/13/2008 | Sell | -100 | FBTX | $4.29 |
| 2/13/2008 | Sell | -100 | FBTX | $4.28 |
| 2/13/2008 | Sell | -800 | FBTX | $4.27 |
| 2/13/2008 | Sell | -100 | FBTX | $4.28 |
| 2/13/2008 | Sell | -100 | FBTX | $4.28 |
| 2/13/2008 | Sell | -100 | FBTX | $4.28 |
| 2/13/2008 | Sell | -100 | FBTX | $4.31 |
| 2/13/2008 | Sell | -100 | FBTX | $4.31 |
| 2/13/2008 | Sell | -100 | FBTX | $4.32 |
| 2/13/2008 | Sell | -100 | FBTX | $4.31 |
| 2/14/2008 | Buy | 100 | FBTX | $4.30 |
| 2/14/2008 | Buy | 100 | FBTX | $4.30 |
| 2/14/2008 | Buy | 100 | FBTX | $4.30 |
| 2/14/2008 | Buy | 100 | FBTX | $4.30 |
| 2/14/2008 | Buy | 100 | FBTX | $4.30 |
| 2/14/2008 | Buy | 100 | FBTX | $4.30 |
| 2/14/2008 | Buy | 100 | FBTX | $4.30 |
| 2/14/2008 | Buy | 100 | FBTX | $4.30 |
| 2/14/2008 | Buy | 100 | FBTX | $4.30 |
| 2/14/2008 | Buy | 100 | FBTX | $4.30 |
| 2/14/2008 | Buy | 100 | FBTX | $4.34 |
| 2/14/2008 | Buy | 200 | FBTX | $4.34 |
| 2/14/2008 | Buy | 100 | FBTX | $4.33 |
| 2/14/2008 | Buy | 100 | FBTX | $4.29 |
| 2/14/2008 | Buy | 300 | FBTX | $4.34 |
| 2/14/2008 | Buy | 100 | FBTX | $4.29 |
| 2/14/2008 | Buy | 100 | FBTX | $4.34 |
| 2/14/2008 | Buy | 20 | FBTX | $4.30 |
| 2/14/2008 | Buy | 38 | FBTX | $4.30 |
| 2/14/2008 | Buy | 280 | FBTX | $4.30 |
| 2/14/2008 | Buy | 200 | FBTX | $4.30 |
| 2/14/2008 | Buy | 100 | FBTX | $4.30 |

Exhibit 1 - Semon Certification

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|---|---|---|---|---|
| 2/14/2008 | Buy | 11 | FBTX | $4.30 |
| 2/14/2008 | Buy | 400 | FBTX | $4.30 |
| 2/14/2008 | Buy | 200 | FBTX | $4.30 |
| 2/14/2008 | Buy | 300 | FBTX | $4.30 |
| 2/14/2008 | Buy | 200 | FBTX | $4.30 |
| 2/14/2008 | Buy | 31 | FBTX | $4.30 |
| 2/14/2008 | Buy | 220 | FBTX | $4.30 |
| 2/14/2008 | Buy | 96 | FBTX | $4.38 |
| 2/14/2008 | Buy | 100 | FBTX | $4.38 |
| 2/14/2008 | Buy | 4 | FBTX | $4.38 |
| 2/14/2008 | Buy | 200 | FBTX | $4.38 |
| 2/14/2008 | Buy | 200 | FBTX | $4.38 |
| 2/14/2008 | Sell | -800 | FBTX | $4.40 |
| 2/14/2008 | Sell | -200 | FBTX | $4.40 |
| 2/14/2008 | Sell | -100 | FBTX | $4.37 |
| 2/14/2008 | Sell | -100 | FBTX | $4.37 |
| 2/14/2008 | Sell | -100 | FBTX | $4.37 |
| 2/14/2008 | Sell | -100 | FBTX | $4.37 |
| 2/14/2008 | Sell | -100 | FBTX | $4.37 |
| 2/14/2008 | Sell | -100 | FBTX | $4.37 |
| 2/14/2008 | Sell | -20 | FBTX | $4.50 |
| 2/14/2008 | Sell | -380 | FBTX | $4.50 |
| 2/14/2008 | Sell | -600 | FBTX | $4.50 |
| 2/14/2008 | Sell | -96 | FBTX | $4.60 |
| 2/14/2008 | Sell | -150 | FBTX | $4.60 |
| 2/14/2008 | Sell | -754 | FBTX | $4.60 |
| 2/14/2008 | Sell | -800 | FBTX | $4.50 |
| 2/14/2008 | Sell | -100 | FBTX | $4.50 |
| 2/14/2008 | Sell | -500 | FBTX | $4.40 |
| 2/14/2008 | Sell | -100 | FBTX | $4.50 |
| 2/14/2008 | Sell | -200 | FBTX | $4.40 |
| 2/14/2008 | Sell | -100 | FBTX | $4.40 |
| 2/14/2008 | Sell | -200 | FBTX | $4.40 |
| 2/15/2008 | Buy | 2,400 | FBTX | $4.28 |
| 2/15/2008 | Sell | -300 | FBTX | $4.50 |
| 2/19/2008 | Buy | 400 | FBTX | $4.32 |
| 2/19/2008 | Buy | 1,100 | FBTX | $4.38 |
| 2/19/2008 | Buy | 100 | FBTX | $4.38 |
| 2/19/2008 | Sell | -1,200 | FBTX | $4.56 |
| 2/21/2008 | Buy | 805 | FBTX | $4.27 |
| 2/21/2008 | Buy | 145 | FBTX | $4.25 |
| 2/21/2008 | Buy | 1,050 | FBTX | $4.25 |
| 2/21/2008 | Sell | -256 | FBTX | $4.50 |
| 2/21/2008 | Sell | -100 | FBTX | $4.50 |
| 2/21/2008 | Sell | -100 | FBTX | $4.50 |
| 2/21/2008 | Sell | -1,300 | FBTX | $4.50 |
| 2/21/2008 | Sell | -100 | FBTX | $4.50 |
| 2/21/2008 | Sell | -144 | FBTX | $4.50 |
| 2/26/2008 | Buy | 100 | FBTX | $4.09 |
| 2/26/2008 | Buy | 100 | FBTX | $4.09 |
| 2/28/2008 | Buy | 1,200 | FBTX | $4.00 |
| 2/29/2008 | Buy | 8,700 | FBTX | $3.94 |
| 2/29/2008 | Buy | 1,300 | FBTX | $3.83 |
| 3/3/2008 | Buy | 10,000 | FBTX | $3.80 |
| 3/17/2008 | Sell | -8,683 | FBTX | $2.50 |

Exhibit 1 - Semon Certification

**Schedule of Todd Semon's Transactions in Franklin Bank Corp. (FBTX)**
**Class Period: April 26, 2007 through May 1, 2008**

| Date | Transaction | Quantity | Ticker | Price Per Share |
|------|-------------|----------|--------|-----------------|
| 3/17/2008 | Sell | -700 | FBTX | $2.56 |
| 3/17/2008 | Sell | -200 | FBTX | $2.54 |
| 3/17/2008 | Sell | -100 | FBTX | $2.57 |

Exhibit 1 - Semon Certification